
**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number 811445 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date 05/05/22 |
| El Dorado Hills, CA 95762 | Client Number 0037283 |
| | Matter Number 00001 |

Attn: Stefan Leer

Our File:    0037283.00001                              Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 04/01/22 through 04/30/22:

| Date | | Atty | Hours |
|---|---|---|---|
| 04/05/22 | Reviewed and analyzed defenses and strategy for Spin Capital. | SH | 1.5 |
| 04/06/22 | Drafted Answer To Complaint Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC., et al; | AJC | 2.9 |
| 04/07/22 | Reviewed and analyzed Spin complaint, exhibits cited and defenses thereto. | SH | 1.5 |
| 04/08/22 | Correspondence and discussion with opposing counsel regarding potential settlement. | SH | 0.2 |
| 04/19/22 | Correspondence with client regarding Zurich policies. | SH | 0.2 |
| 04/25/22 | Reviewed and analyzed Spin complaint, exhibits, and materials sent by client. Correspondence and discussion with client regarding Zurich. Reviewed and analyzed information sent by client regarding Zurich. | SH | 2.2 |
| 04/26/22 | Researched and analyzed affirmative defenses to Spin Capital complaint. Researched and reviewed cases on usury exception for loans over $2.5 million. | SH | 4.8 |
| 04/27/22 | Drafted, reviewed and revised answer and affirmative defenses to Spin Capital complaint. Reviewed and analyzed purported sale of life insurance proceeds for answer and counterclaims. | SH | 5.6 |
| 04/27/22 | Revised Answer To Complaint to include Counterclaims Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC; | AJC | 2.9 |
| 04/28/22 | Reviewed and analyzed text messages and communications with Lubin. Reviewed and analyzed various MCA agreements and calculated interest rates. | SH | 4.8 |
| 04/29/22 | Drafted, reviewed and revised RICO counterclaims. Drafted, reviewed and revised fact section of counterclaims. | SH | 6.7 |
| 04/29/22 | Drafted Third Party Summons, revised Answer and Counterclaim, prepared exhibits and electronically filed same in the Supreme Court of the State of New York, New York County Re: Golden Foothill Insurance Services, et al. v. Spin Capital, LLC and Avrumi Lubin; | AJC | 4.7 |
| 04/29/22 | Reviewed payment history. Conducted multiple telephone calls with S. Heskin regarding strategy and facts to allege in complaint. Reviewed answer and counterclaims. | SJW | 1.4 |

Total Hours    39.4

Connecticut | Delaware | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 811445 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 05/05/22 |
| | | | Page 2 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Arthur J. Cautilli | 10.50 | at | $175.00 | = | 1,837.50 |
| Shane Heskin | 27.50 | at | $620.00 | = | 17,050.00 |
| Stuart J. Wells | 1.40 | at | $520.00 | = | 728.00 |
| | Current Fees | | | | 19,615.50 |

Total Amount of This Invoice                    19,615.50


**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number 814561 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date 06/15/22 |
| El Dorado Hills, CA 95762 | Client Number 0037283 |
| | Matter Number 00001 |

Attn: Stefan Leer

Our File:    0037283.00001

Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 05/01/22 through 05/31/22:

| Date | | Atty | Hours |
|---|---|---|---|
| 05/02/22 | Reviewed and analyzed claims against Grant Phillips and reviewed invoices and memo by Phillips; | SH | 1.2 |
| 05/02/22 | Prepared Notice of Electronic Filing to accompany Third Party Summons and Verified Answer To Complaint and Counterclaims Re: Golden Foothill Insurance, LLC v. Spin Capital, LLC and Avrumi Lubin; | AJC | 0.4 |
| 05/04/22 | Reviewed and analyzed potential SJ motion on transfer of insurance rights; Reviewed and analyzed claims against Grant Phillips and correspondence with same; | SH | 1.3 |
| | Total Hours | | 2.9 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Arthur J. Cautilli | 0.40 | at | $175.00 | = | 70.00 |
| Shane Heskin | 2.50 | at | $620.00 | = | 1,550.00 |

Current Fees

1,620.00

Total Amount of This Invoice

1,620.00

Prior Balance Due

9,615.50

**Total Balance Due Upon Receipt**

**11,235.50**

Connecticut | Delaware | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island


## White and Williams LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395    TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number    815967 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date    07/12/22 |
| El Dorado Hills, CA 95762 | Client Number    0037283 |
| | Matter Number    00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                    Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 06/01/22 through 06/30/22:

| Date | | Atty | Hours |
|---|---|---|---|
| 06/02/22 | Correspondence with Grant Phillips and reviewed invoices. | SH | 0.5 |
| 06/10/22 | Reviewed opposition to motion for summary judgment. | SJW | 0.9 |
| 06/13/22 | Correspondence with client regarding Spin Capital premium payments. | SH | 0.2 |
| 06/16/22 | Reviewed filings in Spin Capital action. Reviewed and analyzed correspondence from client and Grant Phillips. | SH | 0.5 |
| 06/17/22 | Reviewed and analyzed Grant Phillips retainer letters for possible claims against him. Correspondence with client regarding Spin payment of premiums and status of refunds. | SH | 1.3 |
| 06/21/22 | Discussed overall litigation strategy with attorneys for Cap Factor. Prepared for call with counsel for Cap Factor by speaking with client and reviewing pleadings. Discussed strategy with client after Cap Factor call. Reviewed and analyzed MCA materials sent by client. | SH | 2.5 |
| 06/22/22 | Attention to issues regarding perfection of an assignment of life insurance proceeds | TMP | 1.7 |
| 06/22/22 | Reviewed and analyzed assignment issue per client request. Reviewed and analyzed research on assignment of insurance premiums per client request. | SH | 1.8 |
| 06/23/22 | Research regarding perfection of life insurance proceeds | TMP | 1.2 |
| 06/24/22 | Reviewed and analyzed Spin's motion to dismiss counterclaims. | SH | 0.9 |
| 06/24/22 | Reviewed additional notices of appearance of new counsel to case on behalf of defendants,. Reviewed Spin Capital Motion to Dismiss and prepared email to Shae regarding same. | SJW | 0.8 |
| 06/25/22 | Reviewed and analyzed Spin motion to dismiss. Reviewed and analyzed Spin opposition to Cap Factor motion to dismiss. | SH | 1.2 |
| 06/27/22 | Reviewed and analyzed Haymount decision for opposition brief on MCAs. | SH | 0.5 |
| 06/27/22 | Prepared email to S. Heskin regarding Spin Capital motion for summary judgment and discuss same with him. | SJW | 0.2 |
| 06/28/22 | Reviewed certificate of good standing regarding defendants pro hac vice application. | SJW | 0.1 |
| 06/29/22 | Reviewed communications with D. Picon regarding extension of time to respond to motion to dismiss. | SJW | 0.1 |

0037283    Golden Foothill Insurance Services, LLC

00001      Golden Foothill Ins.v. Spin Capital

Invoice Number    815967
Invoice Date    07/12/22
Page 2

Total Hours    14.4

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|----|---------|----|----------|
| Shane Heskin | 9.40 | at | $620.00 | = | 5,828.00 |
| Thomas M. Pinney | 2.90 | at | $650.00 | = | 1,885.00 |
| Stuart J. Wells | 2.10 | at | $520.00 | = | 1,092.00 |

Current Fees    8,805.00

Total Amount of This Invoice    8,805.00


**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

Golden Foothill Insurance Services, LLC
4511 Golden Foothill Parkway, Ste. 1
El Dorado Hills, CA 95762

| | |
|---|---|
| Invoice Number | 817575 |
| Invoice Date | 08/08/22 |
| Client Number | 0037283 |
| Matter Number | 00001 |

Attn: Stefan Leer

Our File:   0037283.00001

Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 07/01/22 through 07/31/22:

| Date | Atty | | Hours |
|---|---|---|---|
| 07/05/22 | AJC | Drafted Stipulation Extending Time To Respond To Notice of Motion To Dismiss Counterclaim and Third-Party Complaint Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 1.6 |
| | SJW | Reviewed draft notice of extending time to answer motion to dismiss. | 0.1 |
| 07/06/22 | SJW | Reviewed order granting motion to amend complaint and scheduling of case management conference. | 0.4 |
| 07/07/22 | SH | Reviewed orders in Spin case and analyzed impact of order on briefing schedule. | 0.3 |
| 07/11/22 | SJW | Emailed defense counsel regarding stipulation of time to respond to motion to dismiss. | 0.2 |
| | SJW | Prepared stipulation concerning motion to dismiss. | 0.3 |
| 07/12/22 | SH | Correspondence with opposing counsel and clerk regarding amended complaint and briefing on motion to dismiss counterclaims. | 0.5 |
| | AJC | Electronically filed in the Supreme Court of the State of New York, County of New York the Stipulation extending time to respond to Motion To Dismiss; | 0.4 |
| | SJW | Revised stipulation concerning motion to dismiss. | 0.3 |
| | SJW | Prepared email to Court regarding stipulation and potential mootness issue. | 0.3 |
| 07/14/22 | SJW | Reviewed Amended Complaint | 0.4 |
| | SJW | Reviewed correspondence to and form court concerning return date of motion to dismiss and effect of filing amended complaint. | 0.3 |
| 07/20/22 | SH | Reviewed and analyzed current pleadings to determine if they need supplementing in response to amended complaint. | 0.8 |
| | ADC | Drafted Amended Answer, Affirmative Defenses, and Counterclaims in response to Plaintiff's amended complaint, new causes of action, and arguments raised in Plaintiff's motion to dismiss; | 7.1 |
| | ADC | Telephone conference call with S. Heskin and L. Rossi re planning for amended counterclaims and MTD opposition; | 0.3 |
| 07/21/22 | ADC | Drafted and revised Amended Answer with Affirmative Defenses and Counterclaims in response to Plaintiff's Amended Complaint and Motion to Dismiss | 2.9 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | | Invoice Number | 817575 |
| 00001 | Golden Foothill Ins.v. Spin Capital | | Invoice Date | 08/08/22 |
| | | | | Page 2 |

| Date | Atty | | Hours |
|------|------|---|-------|
| | | the Counterclaims; | |
| | ADC | Draft opposition papers, affirmation and memorandum of law, in opposition to Spin Capital's motion to dismiss the counterclaims. | 5.5 |
| 07/22/22 | SH | Reviewed and analyzed amended complaint and motion to dismiss to identify areas to amend counterclaims. | 0.9 |
| | ADC | Drafted and revised opposition papers to MTD; | 7.8 |
| 07/25/22 | SJW | Reviewed correspondence from and to court concerning emergency conference call. | 0.3 |
| | SJW | Conducted telephone call with A. Corey regarding previous discussions with court in order to assist in preparation for emergency call with Court. | 0.3 |
| | ADC | Call with Proskauer to discuss conference and briefing schedule; | 0.6 |
| | ADC | Drafted and revised opposition papers to motion to dismiss counterclaims; | 3.1 |
| | ADC | Drafted and revised amended answer and amended counterclaims; | 1.2 |
| 07/26/22 | SH | Reviewed and analyzed draft revised answer and counterclaims. | 0.8 |
| | SJW | Reviewed draft stipulation concerning briefing schedule. | 0.3 |
| | SJW | Conducted telephone conference with A. Corey regarding Spin Capital briefing schedule and discovery. | 0.2 |
| | ADC | Drafted stipulation for briefing schedule on MTD | 0.6 |
| | ADC | Drafted and revised amended answer and amended counterclaims; | 2.7 |
| 07/27/22 | AJC | Drafted the Notice of Appearance of Stuart Wells, Esquire Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 0.4 |
| | ADC | Corresponded with parties re 7/29 conference and had pre-conference call about discovery with Proskauer; | 0.5 |
| 07/28/22 | SH | Correspondence regarding briefing schedule on amended counterclaims and timing thereof. | 0.8 |
| | SJW | Revised Complaint in order to respond to motion to dismiss. | 1.7 |
| | ADC | Finalized and filed briefing schedule stipulation and corresponded with Plaintiffs; | 0.5 |
| | ADC | Reviewed redline of answer and amended answer and prepared exhibits for amended answer; | 0.5 |
| 07/29/22 | SJW | Participate in court ordered zoom conference. | 0.4 |
| | SJW | Researched whether discovery could proceed if party moved to dismiss counterclaims and they were linked to affirmative defenses which they did not seek to dismiss. | 0.8 |
| | SJW | Researched whether fees could be considered discussed interest for determining the amount of the loan. | 0.7 |
| | SJW | Reviewed and responded to emails to and from Proskauer regarding facts surrounding potential recusal. | 0.2 |
| | | Total Hours | 47.0 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|---|------|---|-------|
| Arthur J. Cautilli | 2.40 | at | $175.00 | = | 420.00 |
| Alex D. Corey | 33.30 | at | $575.00 | = | 19,147.50 |

0037283    Golden Foothill Insurance Services, LLC                                     Invoice Number    817575
00001      Golden Foothill Ins.v. Spin Capital                                         Invoice Date      08/08/22
                                                                                                          Page 3

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Shane Heskin | 4.10 | at | $575.00 | = | 2,357.50 |
| Stuart J. Wells | 7.20 | at | $575.00 | = | 4,140.00 |

|  |  |
|---|---|
| Current Fees | 26,065.00 |
| Total Amount of This Invoice | 26,065.00 |
| Prior Balance Due | 8,805.00 |
| **Total Balance Due Upon Receipt** | **34,870.00** |



**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number  820520 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date  09/20/22 |
| El Dorado Hills, CA 95762 | Client Number  0037283 |
| | Matter Number  00001 |

Attn: Stefan Leer

Our File:    0037283.00001

Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 08/01/22 through 08/31/22:

| Date | Atty | | Hours |
|---|---|---|---|
| 08/02/22 | SJW | Reviewed revisions to Amended Complaint and conducted additional legal research regarding connections between Lubin and BMF. | 0.9 |
| | SJW | Reviewed stipulation concerning adjournment of motion. | 0.2 |
| 08/03/22 | SH | Reviewed and analyzed motion to dismiss, counterclaims, and potential exhibits for amended counterclaims. | 1.9 |
| | SH | Discussed amended counterclaims with client. | 0.2 |
| | SH | Reviewed and analyzed cases cited by Spin in motion to dismiss. | 1.8 |
| | SH | Reviewed and commented on revised answer and counterclaims. | 1.9 |
| | SJW | Conducted telephone call with client regarding additional information for background of amended complaint. | 0.8 |
| | SJW | Prepared email to S. Leer regarding telephone conversation and confirming key facts in Amended Complaint. | 0.4 |
| | SJW | Prepared email to client regarding additional documents to be produced. | 0.3 |
| | SJW | Reviewed/revised amended answer and counterclaim. | 1.6 |
| | SJW | Reviewed documents supporting damages claims and revised counterclaim to reflect damages. | 0.4 |
| | ADC | Reviewed and tagged documents from Dr. Clinton and identified additional categories of documents to search for in responding to Defendants' RFP; | 3.1 |
| | ADC | Drafted discovery deficiency letter to Defendants; | 0.8 |
| | ADC | Drafted and revised and filed amended answer with counterclaims; | 1.2 |
| 08/17/22 | SJW | Reviewed correspondence from court concerning amended counterclaims. | 0.2 |
| 08/22/22 | TMP | Draft/revise memo to S Heskin regarding perfection of interest in life insurance proceeds | 2.5 |
| 08/26/22 | SJW | Reviewed new motion to dismiss. | 0.6 |
| 08/31/22 | ADC | Read Spin Capital's motion papers for receivership; | 1.6 |
| | ADC | Reviewed Plaintiffs' motion to dismiss and draft and revive opposition papers; | 2.9 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

0037283    Golden Foothill Insurance Services, LLC
00001      Golden Foothill Ins.v. Spin Capital

Invoice Number    820520
Invoice Date      09/20/22
                  Page 2

Total Hours    23.3

**Attorney Time Summary:**

| Attorney | Hours | Rate | | Value |
|---|---|---|---|---|
| Alex D. Corey | 9.60 | at $575.00 | = | 5,520.00 |
| Shane Heskin | 5.80 | at $575.00 | = | 3,335.00 |
| Thomas M. Pinney | 2.50 | at $575.00 | = | 1,437.50 |
| Stuart J. Wells | 5.40 | at $575.00 | = | 3,105.00 |

Current Fees                                                    13,397.50


Total Amount of This Invoice                                    13,397.50

Prior Balance Due                                              34,870.00


**Total Balance Due Upon Receipt**                             **48,267.50**

0037283    Golden Foothill Insurance Services, LLC
00001      Golden Foothill Ins.v. Spin Capital

Invoice Number    820520
Invoice Date      09/20/22


**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | |
| 4511 Golden Foothill Parkway, Ste. 1 | |
| El Dorado Hills, CA 95762 | |

| | |
|---|---|
| Invoice Number | 821483 |
| Invoice Date | 10/12/22 |
| Client Number | 0037283 |
| Matter Number | 00001 |

Attn: Stefan Leer

Our File:    0037283.00001

Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 09/01/22 through 09/30/22:

| Date | Atty | | Hours |
|---|---|---|---|
| 09/02/22 | ADC | Drafted and revised opposition papers to motion to dismiss amended counterclaims; | 4.0 |
| 09/06/22 | ADC | Researched case law to support opposition papers to Plaintiffs' MTD counterclaims; | 3.2 |
| | ADC | Drafted and revised opposition papers to Plaintiffs' MTD counterclaims; | 3.4 |
| 09/07/22 | ADC | Drafted and revised opposition papers to MTD counterclaims and circulated draft to team; | 4.1 |
| 09/08/22 | SJW | Reviewed executed order to show cause concerning motion to appoint a receiver; | 0.2 |
| | SJW | Prepared emails to A. Cautilli concerning preparation of Third Party Summons; | 0.1 |
| | ADC | Reviewed signed OSC on motion to appoint receiver and calendared dates; | 0.2 |
| 09/13/22 | SJW | Reviewed docket regarding pending motions and discussed same with A. Corey; | 0.2 |
| 09/14/22 | SJW | Reviewed Spin Capital's opposition to Cap Factor's motion to dismiss for lack of personal jurisdiction; | 0.4 |
| | ADC | Reviewed CapFactor's MTD the Amended Complaint papers and provided summary to team; | 0.7 |
| 09/15/22 | ADC | Researched offers of compromise and drafted an offer after speaking with S. Heskin; | 1.0 |
| 09/16/22 | SH | Reviewed and analyzed motion to dismiss and offer of judgment; | 0.8 |
| | SJW | Reviewed draft offer of judgment; | 0.2 |
| 09/21/22 | SJW | Reviewed substitution of attorney regarding cap factor; | 0.1 |
| 09/25/22 | ADC | Drafted and revised opposition to motion to dismiss amended counterclaims; | 1.5 |
| 09/26/22 | SJW | Reviewed brief opposing motion to dismiss; | 0.4 |
| | ADC | Drafted and revised opposition to motion to dismiss amended counterclaims; | 6.2 |
| 09/27/22 | SH | Drafted, reviewed and revised opposition to Spin's motion to dismiss; | 3.8 |
| | SH | Reviewed and analyzed cases cited by Spin motion to dismiss; | 1.9 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 821483 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 10/12/22 |
| | | | Page 2 |

| Date | Atty | | Hours |
|------|------|---|-------|
| | SH | Reviewed and analyzed Spin receivership motion; | 0.8 |
| | SJW | Reviewed motion for appointment of receiver and research case law concerning drastic remedy of appointing receiver; | 0.8 |
| | SJW | Reviewed case concerning admissibility of confession of judgment; | 0.5 |
| | SJW | Researched cases interpreting NY Law concerning 2.5 million of NY usury laws; | 0.8 |
| | SJW | Reviewed transcript in Borrock's decision concerning MCA agreements in NY AG case against Richmond; | 0.4 |
| | SJW | Communicate with D. Piccon concerning extension of time to file opposition; | 0.2 |
| | ADC | Researched case law on enterprise pleading requirements for opposition to motion to dismiss amended counterclaims; | 1.2 |
| | ADC | Researched law on receiverships and reviewed plaintiff's evidence on receivership motion; | 4.1 |
| | ADC | Researched decisions by J. Borrok (this action's judge) concerning MCA usury cases; | 1.0 |
| 09/28/22 | SH | Reviewed and analyzed Spin motion to dismiss counterclaims; | 0.5 |
| | AJC | Drafted Stipulation extending time to respond to Defendants Motion to Dismiss Amended Counterclaims; | 1.2 |
| | SJW | Revised/edited stipulation concerning time to answer; | 0.3 |
| | SJW | Research case law concerning requirement that NY courts review totality of circumstances when determining whether a transaction is a loan; | 0.9 |
| | SJW | Researched case law concerning definition of Enterprise under RICO and applying it to closely held businesses; | 1.3 |
| | SJW | Revised stipulation concerning adjournment of motion to dismiss and prepared email to D. Piccon regarding same; | 0.3 |
| | SJW | Revised statement of facts opposing motion to dismiss and brief point concerning damages for RICO injury including claims for attorneys fees; | 1.7 |
| | SJW | Researched issue of attorneys fees as damages for RICO claims; | 0.9 |
| | ADC | Outlined opposition to motion to receiver and drafted memo of law; | 2.5 |
| | ADC | Call with S. Wells to discuss arguments and revisions for opposition to motion to dismiss; | 0.7 |
| 09/29/22 | AJC | Electronically filed in the Supreme Court of The State of New York, County of New York the Stipulation Extending Time For Parties To Respond and Reply To Defendants' Motion To Dismiss Amended Counterclaims; | 0.7 |
| | SJW | Revised brief points concerning loans and definition of enterprise in connection with opposition to motion to dismiss; | 4.5 |
| | SJW | Revise brief points concerning culpable party and RICO injury and draft brief point concerning continuity; | 1.3 |
| | ADC | Call with S. Well to discuss Spin opposition and researched case law in support of opposition; | 0.8 |
| | ADC | Drafted and revised MOL in opposition to motion for receiver; | 3.2 |
| 09/30/22 | SJW | Revised and refiled stipulation addressing concerns of file clerk; | 0.2 |
| | SJW | Conducted legal research regarding rolling up of usurious agreements and settlement agreements that remain tainted by usury; | 1.6 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 821483 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 10/12/22 |
| | | | Page 3 |

| Date | Atty | | Hours |
|------|------|---|-------|
| | SJW | Revise opposition to dismiss concerning with Note is usurious; | 2.5 |
| | SJW | Revised brief opposing summary judgment; | 3.1 |
| | ADC | Drafted chart analyzing MCA agreements as loans for use in opposition to MTD amended counterclaims; | 3.2 |
| | | Total Hours | 73.6 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|---|------|---|-------|
| Arthur J. Cautilli | 1.90 | at | $175.00 | = | 332.50 |
| Alex D. Corey | 41.00 | at | $575.00 | = | 23,575.00 |
| Shane Heskin | 7.80 | at | $575.00 | = | 4,485.00 |
| Stuart J. Wells | 22.90 | at | $575.00 | = | 13,167.50 |

| | | |
|---|---|---|
| Current Fees | | 41,560.00 |
| Total Amount of This Invoice | | 41,560.00 |
| Prior Balance Due | | 48,267.50 |
| **Total Balance Due Upon Receipt** | | **89,827.50** |



1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

Golden Foothill Insurance Services, LLC
4511 Golden Foothill Parkway, Ste. 1
El Dorado Hills, CA 95762

| | |
|---|---|
| Invoice Number | 822994 |
| Invoice Date | 11/07/22 |
| Client Number | 0037283 |
| Matter Number | 00001 |

Attn: Stefan Leer

Our File:    0037283.00001

Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 10/01/22 through 10/31/22:

| Date | Atty | | Hours |
|---|---|---|---|
| 10/02/22 | SJW | Researched recent case law concerning denying dismissal of usury claims and defenses. | 1.5 |
| | SJW | Revised opposition to motion to dismiss. | 1.7 |
| 10/03/22 | SH | Drafted, revised and revised all sections of Spin opposition brief. | 3.4 |
| | SH | Reviewed and analyzed new cases and their application to motion to dismiss. | 0.9 |
| | SJW | Revised/edited Memorandum of Law in Opposition to Motion to Dismiss in order to incorporate Y-Capp, AFK and CMS decisions. | 4.3 |
| | SJW | Filed opposition to motion to dismiss. | 0.5 |
| | SJW | Proofread opposition, revised for word count, revise table of contents and prepare opposition to motion to dismiss for filing. | 3.0 |
| | SJW | Reviewed application agreements from CMS case in order to discern similarities with Spin Capital agreements. | 0.7 |
| | ADC | Drafted and revised opposition papers to Spin's MTD counter claims, including incorporating new decisions from SDNY re MCA agreements; | 4.8 |
| 10/04/22 | ADC | Telephone conversation with client to discuss response to Spin receivership motion and outlined contents of client's affidavit; | 0.8 |
| 10/05/22 | ADC | Drafted opposition papers to Spin's motion for a temporary receiver; | 2.8 |
| 10/07/22 | ADC | Drafted and revised opposition papers to Spin's motion to appoint a receiver; | 5.1 |
| 10/11/22 | ADC | Drafted and revised opposition papers to Spin's motion to appoint a receiver and circulated papers to team; | 4.8 |
| 10/12/22 | ADC | Drafted and revised client affidavit and sent to client, reviewed documents sent from client; | 2.1 |
| 10/14/22 | SH | Reviewed and commented on opposition to receivership motion. | 0.9 |
| | SJW | Reviewed Spin Capital's motion for a Receiver. | 0.5 |
| | SJW | Researched case law concerning the appointment of a Receiver and scope of Receivership. | 0.6 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 822994 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 11/07/22 |
| | | | Page 2 |

| Date | Atty | | Hours |
|------|------|---|-------|
| | SJW | Reviewed draft of client's affidavit opposing motion for Receiver. | 0.5 |
| | SJW | Reviewed memorandum of law in opposition to motion to appoint receiver. | 0.8 |
| | SJW | Prepared email to A. Corey concerning proposed changes and suggestions to opposition to motion to appoint a Receiver. | 0.7 |
| | SJW | Reviewed and responded to multiple emails from A. Corey concerning changes to opposition to motion appoint a Receiver. | 0.4 |
| | SJW | Researched and reviewed case law concerning perfection and effect on rights between debtor and creditor. | 0.6 |
| | ADC | Research case law on potential arguments for receivership opposition, spoke with client regarding his affidavit, and drafted and revised motion papers; | 4.1 |
| 10/17/22 | SH | Reviewed and commented on Receiver opposition. | 1.9 |
| | SJW | Reviewed final opposition to Receiver motion. | 0.7 |
| | SJW | Researched whether there is requirement that application for a Receiver contain proposed order setting forth powers and duties of receiver. | 0.8 |
| | ADC | Drafted and revised papers in opposition to Spin motion for receiver and reviewed documents circulated by client; | 1.8 |
| 10/18/22 | SH | Reviewed and commented on revised opposition brief, supporting affidavits and exhibits in support. | 2.5 |
| | ADC | Worked with client to finalize affidavit, memo of law and exhibits in opposition to Spin's motion to appoint a receiver; | 3.2 |
| 10/19/22 | ADC | Drafted subpoena to Benovitz, Spin's attorney; | 0.5 |
| 10/20/22 | SJW | Reviewed reply memorandum in support of motion to dismiss usury claims and researched cases cited therein. | 0.8 |
| 10/25/22 | SJW | Reviewed court notice regarding appearance and oral argument on Receiver motion and discuss same with S. Heskin. | 0.3 |
| 10/31/22 | SH | Prepared for oral argument on Receiver motion by reviewing and analyzing briefing, exhibits and cases cited in support and in opposition. | 3.9 |
| | SH | Prepared for oral argument on Receiver motion by outlining argument and potential issues to be raised by court. | 1.5 |
| | SH | Prepared for oral argument on Receiver motion by reviewing NY AG briefing in Richmond before Judge Borrok. | 2.3 |
| | SJW | Reviewed decision and order concerning receiver application. | 0.3 |
| | | **Total Hours** | 66.0 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|---|------|---|-------|
| Alex D. Corey | 30.00 | at | $575.00 | = | 17,250.00 |
| Shane Heskin | 17.30 | at | $575.00 | = | 9,947.50 |
| Stuart J. Wells | 18.70 | at | $575.00 | = | 10,752.50 |

| | |
|---|---|
| Current Fees | 37,950.00 |
| Total Amount of This Invoice | 37,950.00 |
| Prior Balance Due | 89,827.50 |

0037283    Golden Foothill Insurance Services, LLC                          Invoice Number      822994
00001      Golden Foothill Ins.v. Spin Capital                              Invoice Date        11/07/22
                                                                                                Page 3


**Total Balance Due Upon Receipt**                                            127,777.50



**White and Williams** LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | |
| 4511 Golden Foothill Parkway, Ste. 1 | |
| El Dorado Hills, CA 95762 | |

| | |
|---|---|
| Invoice Number | 825542 |
| Invoice Date | 12/14/22 |
| Client Number | 0037283 |
| Matter Number | 00001 |

Attn: Stefan Leer

Our File:    0037283.00001

Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 11/01/22 through 11/30/22:

| Date | | Atty | Hours |
|---|---|---|---|
| 11/09/22 | Reviewed proposed Order appointing receiver and conducted telephone conference with S. Heskin regarding same. | SJW | 0.5 |
| 11/09/22 | Reviewed Spin's proposed receivership order and discussed with S. Heskin; | ADC | 0.5 |
| 11/10/22 | Reviewed and analyzed Spin proposed order for a receiver. | SH | 0.9 |
| 11/11/22 | Conducted telephone conference with S. Heskin regarding proposed counter order to appointment of a Receiver. Reviewed correspondence to counsel for Spin Capital regarding selection of Receiver. | SJW | 0.4 |
| 11/14/22 | Discussed receiver strategy with client. Reviewed and analyzed proposed receivers and emails from same. | SH | 1.2 |
| 11/14/22 | Researched potential alternate Receivers | SJW | 0.3 |
| 11/14/22 | Corresponded with potential receivers and reviewed their resumes, sent to client; | ADC | 0.6 |
| 11/16/22 | Circulated alternative Receiver candidates to Defendants and drafted Defendants' own proposed receiver order; | ADC | 0.6 |
| 11/17/22 | Correspondence with opposing counsel regarding form of Receivership order. | SH | 0.2 |
| 11/28/22 | Review court notice of appearance. | SJW | 0.2 |
| | | Total Hours | 5.4 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Alex D. Corey | 1.70 | at | $575.00 | = | 977.50 |
| Shane Heskin | 2.30 | at | $575.00 | = | 1,322.50 |
| Stuart J. Wells | 1.40 | at | $575.00 | = | 805.00 |

| | |
|---|---|
| Current Fees | 3,105.00 |
| Total Amount of This Invoice | 3,105.00 |
| Prior Balance Due | 127,777.50 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

0037283    Golden Foothill Insurance Services, LLC                          Invoice Number      825542
00001      Golden Foothill Ins.v. Spin Capital                              Invoice Date        12/14/22
                                                                                                Page 2


**Total Balance Due Upon Receipt**                                              130,882.50



**White and Williams** LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395    TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number 826832 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date 12/31/22 |
| El Dorado Hills, CA 95762 | Client Number 0037283 |
| | Matter Number 00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                    Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 12/01/22 through 12/31/22:

| Date | Atty | | Hours |
|---|---|---|---|
| 12/01/22 | SJW | Reviewed correspondence to and from court and parties concerning scheduling of court conference. | 0.2 |
| 12/02/22 | SJW | Reviewed correspondence from court concerning scheduling of conference. | 0.1 |
| | SJW | Reviewed Capfactor's answer and affirmative defenses. | 0.3 |
| 12/05/22 | SJW | Reviewed and responded to emails concerning meet and confer. | 0.1 |
| 12/06/22 | SJW | Participated in meet and confer required by Judge's part rules in advance of preliminary conference. | 0.5 |
| | SJW | Prepared email to S. Heskin regarding meet and confer and strategy regarding preliminary conference. | 0.2 |
| | ADC | Discussed conference with S. Wells, drafted and filed Leer Defendants' proposed receiver orders; | 0.9 |
| 12/07/22 | SJW | Reviewed proposed receivership order and discussed same with S. Heskin in preparation for participation in preliminary conference. | 0.4 |
| | SJW | Participated in court-mandated preliminary conference. | 0.5 |
| | SJW | Reviewed resumes of proposed Receivers. | 0.3 |
| | SJW | Conducted telephone conference with counsel for Spin Capital regarding form of proposed Receivership Order. | 0.4 |
| 12/08/22 | SH | Reviewed and commented on Receiver proposal. | 0.5 |
| | SJW | Reviewed email and attachment from Spin Capital's counsel concerning changes to proposed form of Receivership Order. | 0.3 |
| | SJW | Conducted telephone conference with Spin Capital's attorney concerning proposed changes to Receivership Order. | 0.4 |
| | SJW | Reviewed and responded to multiple emails (3x) to and from Spin Capital's attorney regarding proposed Receivership Order. | 0.3 |
| 12/09/22 | SJW | Conducted telephone conference with S. Heskin regarding scope and form of proposed Receivership Order. | 0.3 |
| | SJW | Revised proposed form of Receivership Order pursuant to changes discussed with | 0.5 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 826832 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 12/31/22 |
| | | | Page 2 |

| Date | Atty | | Hours |
|---|---|---|---|
| | | S. Heskin. | |
| | SJW | Prepared email to client forwarding draft of receivership order. | 0.2 |
| | SJW | Prepared email to Spin Capital's counsel concerning changes to proposed form of Receivership Order. | 0.2 |
| | SJW | Prepared email to Court regarding Receivership Order and extension of time to file a consensual order and reviewed court's reply. | 0.3 |
| 12/13/22 | SJW | Reviewed proposed receivership order and discuss same with S. Heskin. | 0.4 |
| | SJW | Prepared emails and reviewed emails (3x) to and from Spin Capital's attorney concerning proposed changes to Receivership Order. | 0.3 |
| 12/14/22 | SJW | Conducted telephone conference with S. Heskin regarding changes to proposed Receivership Order. | 0.3 |
| | SJW | Prepared email to Spin Capital's counsel regarding changes to proposed Receivership Order and alternative Receivers. | 0.1 |
| | SJW | Revised form of Receivership Order and sent to Spin Capital's counsel. | 0.4 |
| | SJW | Prepared email to court regarding parties ongoing discussions concerning scope of Receivership Order and requesting extension. | 0.3 |
| | SJW | Conducted telephone call with Joason DeJonker regarding Receivership Order and discovery. | 0.4 |
| 12/19/22 | SJW | Communicated with Spin Capital counsel concerning identity of Receiver and proposed Receivership Order. | 0.1 |
| | SJW | Prepared email to Court concerning extension of time to file consensual Receivership Order with Court. | 0.1 |
| | SJW | Reviewed email from Court concerning extension request. | 0.1 |
| 12/20/22 | SJW | Reviewed correspondence from Spin Capital's counsel concerning Receiver's conflict issues. | 0.1 |
| | SJW | Reviewed correspondence from Spin Capital's attorneys regarding Florida action. | 0.3 |
| 12/21/22 | SJW | Reviewed additional changes to Receivership Order proposed by Spin Capital and communicate (2x) with counsel regarding same. | 0.3 |
| | SJW | Reviewed CV of new receiver, researched proposed receiver and advised S. Heskin regarding same. | 0.4 |
| 12/22/22 | SJW | Reviewed revised changes to Receivership Order from co-defendants. | 0.4 |
| | SJW | Conducted telephone call with H. Sorvino regarding F. Stevens as potential Receiver. | 0.3 |
| | SJW | Reviewed and responded to email communications to and from counsel for Spin Capital regarding proposed changes to Receivership Order. | 0.2 |
| | SJW | Conducted telephone conference with Spin Capital and Co-Defendants regarding terms of Receivership Order. | 0.4 |
| | SJW | Reviewed final revisions to Receivership Order and discussed same with S. Heskin. | 0.3 |
| | SJW | Reviewed correspondence from Zurich insurance agreeing to changes in proposed Receivership Order. | 0.1 |
| 12/27/22 | SJW | Calendared dates pursuant to Court Order. | 0.4 |
| 12/30/22 | ADC | Drafted discovery demands; | 2.2 |

| 0037283 | Golden Foothill Insurance Services, LLC | | | | | Invoice Number | 826832 |
| 00001 | Golden Foothill Ins.v. Spin Capital | | | | | Invoice Date | 12/31/22 |
| | | | | | | | Page 3 |

| | | | | Total Hours | 14.8 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Alex D. Corey | 3.10 | at | $575.00 | = | 1,782.50 |
| Shane Heskin | 0.50 | at | $575.00 | = | 287.50 |
| Stuart J. Wells | 11.20 | at | $575.00 | = | 6,440.00 |

| Current Fees | 8,510.00 |
|---|---|
| Total Amount of This Invoice | 8,510.00 |
| Prior Balance Due | 130,882.50 |
| **Total Balance Due Upon Receipt** | **139,392.50** |

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33



1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395       TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| Golden Foothill Insurance Services, LLC | Invoice Number | 830043 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date | 02/16/23 |
| El Dorado Hills, CA 95762 | Client Number | 0037283 |
| | Matter Number | 00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                    Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 01/01/23 through 01/31/23:

| Date | Atty | | Hours |
|------|------|--|-------|
| 01/03/23 | SJW | Reviewed email from Spin counsel to court regarding status of receivership order and prepared email to S. Heskin discussing same and settlement strategy. | 0.3 |
| | SJW | Prepared email to A. Corey and S. Heskin regarding subpoenaing Berkovitch and scope of subpoena. | 0.2 |
| | ADC | Drafted and revised discovery demands to Spin and Lubin; | 3.8 |
| | ADC | Drafted subpoena for Hi Bar and BMF; | 2.0 |
| 01/04/23 | ADC | Finalized and prepared for service subpoenas to Hi Bar and BMF; | 0.2 |
| 01/05/23 | SJW | Review BMF and Hi Bar subpoenas and prepare email with comments and revisions to both. | 0.5 |
| | SJW | Complete revised subpoenas to serve on BMF and Hi Bar and revised form of required notice under CPLR. | 1.5 |
| | ADC | Drafted and revised subpoenas to BMF and Hi Bar; | 2.2 |
| 01/06/23 | SH | Reviewed and revised report to client on case status and receiver order. | 0.3 |
| | SJW | Reviewed entered receivership and preliminary conference orders. | 0.3 |
| | SJW | Prepared email to client regarding update on case, receivership order and discovery. | 0.3 |
| 01/08/23 | ADC | Drafted and revised discovery demands to parties and non-parties; | 1.2 |
| 01/09/23 | SJW | Reviewed final drafts of subpoenas and notices of subpoenas to serve on BMF and Hi Bar. | 0.4 |
| | SJW | Reviewed revised document demands to serve on Spin and Lubin and revised interrogatories regarding same. | 0.5 |
| | SJW | Reviewed proposed confidentiality order. | 0.3 |
| | SJW | Reviewed Brighthouse comment concerning proposed confidentiality order. | 0.1 |
| | SJW | Reviewed correspondence from Receiver regarding request for information. | 0.2 |
| | SJW | Reviewed correspondence to and from S. Leer regarding Receiver's request for Tax Id information. | 0.2 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 830043 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 02/16/23 |
| | | | Page 2 |

| Date | Atty | | Hours |
|------|------|---|-------|
| | ADC | Reviewed and provided comments to Spin's proposed confidentiality order; | 0.5 |
| | ADC | Drafted and revised discovery demands to Spin and Lubin; | 1.8 |
| 01/10/23 | ADC | Telephone call with receiver to discuss setting up bank account; | 0.3 |
| 01/11/23 | SJW | Reviewed correspondence from court concerning pending pro hac motions. | 0.1 |
| 01/13/23 | SH | Reviewed and analyzed correspondence and information requests from receiver. | 0.9 |
| | ADC | Finalized and served discovery demands on opposing counsel; | 0.7 |
| 01/16/23 | SJW | Reviewed additional demands regarding information from Receiver and prepared email to S. Heskin regarding same and strategy. | 0.4 |
| | ADC | Reviewed correspondence from receiver and discovery demands from other parties; | 2.2 |
| 01/17/23 | SJW | Received and reviewed Accordia's first request for production of documents. | 0.3 |
| | SJW | Reviewed email regarding BMF subpoena and service and discuss same with A. Corey. | 0.2 |
| 01/18/23 | SH | Reviewed and commented on discovery requests and confidentiality stipulation. | 0.3 |
| | SJW | Reviewed comments on proposed confidentiality order. | 0.2 |
| | SJW | Reviewed correspondence to S. Leer regarding Receiver's request for information. | 0.1 |
| | ADC | Correspond with client re receiver request and correspond with opposing parties w/r/t the confidentiality stipulation; | 0.7 |
| 01/19/23 | SH | Discussed Spin status with client and reviewed various emails from Receiver. | 0.4 |
| | SH | Reviewed publicly filed documents in various Spin actions. | 0.9 |
| | SH | Reviewed and analyzed motion to compel on Lubin text messages. | 0.9 |
| | SJW | Reviewed additional text massages concerning Spin Capital's threatening collection tactics. | 0.3 |
| | ADC | Corresponded with receiver; drafted and served deposition notice for Lubin; | 0.9 |
| 01/20/23 | SH | Correspondence with Receiver and client regarding payment of insurance premiums. | 0.3 |
| | SJW | Reviewed brighthouse discovery requests. | 0.2 |
| | SJW | Reviewed additional correspondence from Receiver concerning bond, fees and information and forward same to S. Heskin with email regarding strategy. | 0.3 |
| 01/21/23 | ADC | Reviewed discovery demands served by various parties and drafted and sent email to client summarizing document needed for discovery; | 1.3 |
| 01/24/23 | SH | Correspondence regarding GFE MCA settlement and reviewed agreement for usury defenses. | 0.9 |
| | SH | Correspondence with client and receiver regarding premium payments. | 0.2 |
| 01/25/23 | SH | Reviewed and analyzed GRE agreement and settlement proposal. | 0.5 |
| 01/26/23 | SJW | Reviewed Receiver's request for funding and prepared internal email regarding payment requests. | 0.3 |
| 01/27/23 | SJW | Reviewed correspondence from Spin Capital counsel regarding Receiver's request for funds. | 0.1 |

| | | Total Hours | 30.7 |

| 0037283 | Golden Foothill Insurance Services, LLC | | Invoice Number | 830043 |
| 00001 | Golden Foothill Ins.v. Spin Capital | | Invoice Date | 02/16/23 |
| | | | | Page 3 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Alex D. Corey | 17.80 | at | $575.00 | = | 10,235.00 |
| Shane Heskin | 5.60 | at | $575.00 | = | 3,220.00 |
| Stuart J. Wells | 7.30 | at | $575.00 | = | 4,197.50 |
| | Current Fees | | | | 17,652.50 |

**For Costs Advanced and Expenses Incurred:**

| | |
|---|---|
| Subpoena Service – Dennis Richman Services, Invoice # P203899 - Service of Subpoena to BMF Advance LLC; | 170.00 |
| Subpoena Service – Dennis Richman Services, Invoice # P203902 - Service of Subpoena to Hi Bar Capital LLC; | 115.00 |
| Current Expenses | 285.00 |

| | |
|---|---|
| Total Amount of This Invoice | 17,937.50 |
| Prior Balance Due | 103,512.50 |
| **Total Balance Due Upon Receipt** | **121,450.00** |

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33


**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395      TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number 832537 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date 03/20/23 |
| El Dorado Hills, CA 95762 | Client Number 0037283 |
| | Matter Number 00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                      Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 02/01/23 through 02/28/23:

| Date | Atty | | Hours |
|---|---|---|---|
| 02/01/23 | SH | Reviewed and analyzed discovery requests. | 0.9 |
| 02/02/23 | SJW | Reviewed multiple email correspondence concerning extension of discovery deadlines. | 0.2 |
| 02/06/23 | SJW | Reviewed correspondence from Spin Capital counsel consenting to extension of discovery deadline. | 0.1 |
| | SJW | Reviewed correspondence from Spin Capital's attorney acknowledging payment of funding. | 0.2 |
| | ADC | Draft and revise responses to opposing parties' discovery requests; | 1.5 |
| 02/07/23 | ADC | Drafted and revised discovery responses; | 1.3 |
| 02/08/23 | SJW | Reviewed correspondence from court concerning oral argument on motion to dismiss. | 0.2 |
| 02/13/23 | SJW | Reviewed new First Department decision in Goldberg. | 0.4 |
| | SJW | Prepared supplemental authority letter. | 0.5 |
| | SJW | Conducted telephone call with S. Heskin regarding Goldberg decision | 0.2 |
| 02/14/23 | SJW | Reviewed notice from Court concerning oral argument. | 0.1 |
| | SJW | Conducted telephone calls (2x) with S. Heskin regarding strategy for oral argument on motion for summary judgment. | 0.4 |
| | SJW | Reviewed draft responses to discovery requests. | 0.8 |
| 02/15/23 | SH | Reviewed and analyzed cases cited by Spin. | 0.9 |
| | SJW | Reviewed email from court concerning oral argument on motion to dismiss. | 0.1 |
| | SJW | In preparation for oral argument, reviewed Spin Capital's motion to dismiss, our opposition and Spin Capital's Reply papers. | 1.8 |
| | SJW | In connection with Motion to Dismiss, reviewed relevant case law cited in moving and opposition papers. | 1.7 |
| | SJW | In connection with preparing for oral argument on motion to dismiss, reviewed complaint. | 1.2 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 832537 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 03/20/23 |
| | | | Page 2 |

| Date | Atty | | Hours |
|---|---|---|---|
| | SJW | In connection with oral argument for motion to dismiss, prepared outline of position and argument. | 1.6 |
| | SJW | Conducted multiple (3x) telephone conferences with S. Heskin regarding oral argument on motion to dismiss. | 0.6 |
| 02/16/23 | SJW | Participated in oral argument concerning motion to dismiss. | 2.4 |
| | SJW | Conducted telephone call with S. Heskin regarding motion to dismiss and oral argument. | 0.4 |
| | SJW | Prepared for oral argument by creating chart of important features of agreements. | 1.1 |
| 02/17/23 | SJW | Prepared email to court regarding Goldberg matter pursuant to request during oral argument. | 0.3 |
| 02/20/23 | SJW | Reviewed email to client. | 0.1 |
| | ADC | Draft and revise responses to Spin's interrogatories and other discovery demands; | 3.1 |
| 02/21/23 | SH | Correspondence with opposing counsel regarding various discovery issues. | 0.5 |
| | SJW | Participated in case management conference with Court. | 0.5 |
| | SJW | Conducted telephone conference with S. Heskin regarding case management conference. | 0.2 |
| 02/22/23 | SH | Discussed case strategy with team. | 0.3 |
| | SH | Correspondence with client and GFE regarding settlement proposal. | 0.3 |
| | SJW | Reviewed correspondence from Spin Capital's attorney regarding discovery and extensions. | 0.1 |
| 02/23/23 | SH | Reviewed and commented on draft discovery responses and correspondence with client regarding same. | 0.5 |
| 02/24/23 | SH | Correspondence with opposing counsel regarding refusal to provide deposition date for Lubin and discussed same with S. Wells. | 0.3 |
| | SJW | Reviewed multiple (3x) emails concerning discovery and extensions. | 0.3 |
| | SJW | Reviewed email from declining to provide date for Lubin deposition and prepared response. | 0.2 |
| 02/25/23 | SH | Correspondence with opposing counsel regarding Lubin deposition and failure to appear. | 0.5 |
| 02/26/23 | SJW | Reviewed correspondence (3x) to and from counsel for Spin Capital regarding deposition of Lubin. | 0.2 |
| 02/27/23 | SH | Correspondence with opposing counsel and court regarding Lubin deposition. | 0.5 |
| | SJW | Reviewed further correspondence with Spin Capital counsel concerning Lubin deposition. | 0.2 |
| | SJW | Prepared email to court regarding Lubin deposition dates and Spin Capital's failure to abide by court order. | 0.4 |
| | SJW | Reviewed correspondence (2x) concerning notices under insurance policies. | 0.2 |
| | SJW | Reviewed Zurich's discovery responses. | 0.4 |
| | SJW | Reviewed Accordia's responses with respect to discovery. | 0.4 |
| | SJW | Reviewed Spin Capital's email to court concerning Lubin deposition. | 0.2 |
| 02/28/23 | SH | Reviewed and analyzed motion to dismiss decision and discussed impact of same with client and enveloped strategy for same. | 1.5 |

0037283    Golden Foothill Insurance Services, LLC                          Invoice Number    832537
00001      Golden Foothill Ins.v. Spin Capital                              Invoice Date      03/20/23
                                                                                              Page 3

| Date | Atty | | Hours |
|------|------|---|------:|
| | SJW | Reviewed decision on motion to dismiss counterclaims and discussed same with S. Heskin. | 0.5 |
| | SJW | Reviewed correspondence from Defendants' counsel regarding discovery deadlines. | 0.1 |
| | ADC | Reviewed and discussed Borrok decision on MTD; reviewed discovery responses from co-defendants; | 0.9 |
| | ADC | Discussed appeal with S. Heskin and drafted notice of appeal and information statement; | 1.2 |
| | | Total Hours | 32.5 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|------:|---|------|---|------:|
| Alex D. Corey | 8.00 | at | $625.00 | = | 5,000.00 |
| Shane Heskin | 6.20 | at | $625.00 | = | 3,875.00 |
| Stuart J. Wells | 18.30 | at | $625.00 | = | 11,437.50 |

|  |  |
|---|---:|
| Current Fees | 20,312.50 |
| Total Amount of This Invoice | 20,312.50 |
| Prior Balance Due | 121,450.00 |
| **Total Balance Due Upon Receipt** | **141,762.50** |



1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395          TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number  833905 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date  04/14/23 |
| El Dorado Hills, CA 95762 | Client Number  0037283 |
| | Matter Number  00001 |

Attn: Stefan Leer

Our File:   0037283.00001                                        Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 03/01/23 through 03/31/23:

| Date | Atty | | Hours |
|---|---|---|---|
| 03/02/23 | SJW | Reviewed notice of appeal and discussed changes with A. Corey. | 0.4 |
| 03/03/23 | SJW | Reviewed Zurich's notice of discovery and inspection. | 0.3 |
| | SJW | Reviewed revised notice of appeal. | 0.2 |
| | ADC | Discuss Notice of Appeal and Information Statement with S. Wells and revise documents; | 0.6 |
| 03/06/23 | SJW | Reviewed response to Getter's statement of material facts. | 0.6 |
| | SJW | Reviewed correspondence from Receiver and discuss scope of requests with S. Heskin. | 0.3 |
| | ADC | Reviewed Receiver's document requests and discussed with S. Heskin; | 0.6 |
| 03/08/23 | AJC | Electronically filed in the Supreme Court of the State of New York, County of New York the Notice of Appeal and Exhibit Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 0.6 |
| | SJW | Reviewed Notice from Court concerning conference appearance. | 0.1 |
| | SJW | Conducted telephone call with S. Heskin regarding potential direct claims against Hi-Bar and BMF. | 0.4 |
| 03/09/23 | RAD | Drafting complaint; | 2.0 |
| 03/10/23 | RAD | Continue drafting of complaint; | 3.2 |
| 03/13/23 | SJW | Reviewed initial draft of complaint to file against Funderz. | 0.7 |
| | SJW | Reviewed documents concerning docketing of appeal. | 0.2 |
| | RAD | Continue drafting and revising complaint; | 3.6 |
| 03/14/23 | SJW | Reviewed proposed e-protocol and discussed same with S. Heskin. | 0.6 |
| | SJW | Reviewed multiple correspondence among defense counsel e-protocol discovery stipulation. | 0.3 |
| 03/15/23 | SH | Attended hearing on ESI and deposition issues. | 1.0 |
| | SJW | Participated in Court-mandated conference concerning E-Protocol and discovery issues. | 1.5 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

0037283    Golden Foothill Insurance Services, LLC                                    Invoice Number    833905
00001      Golden Foothill Ins.v. Spin Capital                                        Invoice Date      04/14/23
                                                                                                        Page 2

| Date | Atty | | Hours |
|------|------|--|-------|
| | SJW | Reviewed revised E Protocol stipulation in preparation for participation in conference. | 0.3 |
| | SJW | Reviewed emails to and from S. Heskin and Cap Factor regarding strategy and depositions of A. Lubin. | 0.2 |
| 03/17/23 | SJW | Reviewed correspondence concerning Receiver's investigation and S. Heskin response thereto. | 0.2 |
| 03/20/23 | SH | Correspondence with receiver and client regarding scope of duties and investigation of policies. | 0.5 |
| 03/21/23 | ADC | Reviewed and discussed with S. Heskin Receiver's ex parte motion for changing bank account; | 0.4 |
| 03/27/23 | SH | Reviewed and analyzed discovery requests. | 0.5 |
| | SJW | Reviewed and responded to correspondence from A. Corey regarding perfection of appeal and service of notice of case number. | 0.3 |
| | RAD | Drafted and sent discovery document email for Tzvi to review; | 0.1 |
| 03/28/23 | SJW | Reviewed notice of appearance on behalf of Spin Capital on appeal. | 0.1 |
| | SJW | Reviewed and responded to emails concerning record on appeal. | 0.3 |
| | ADC | Reviewed First Dep't appellate rules and vendor's draft record to confirm accurate and complete; | 2.8 |
| 03/29/23 | ADC | Corresponded with client concerning document collection and interrogatory responses; | 0.5 |

Total Hours    23.4

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|--|------|--|-------|
| Arthur J. Cautilli | 0.60 | at | $225.00 | = | 135.00 |
| Alex D. Corey | 4.90 | at | $625.00 | = | 3,062.50 |
| Robert A. Dengler | 8.90 | at | $625.00 | = | 5,562.50 |
| Shane Heskin | 2.00 | at | $625.00 | = | 1,250.00 |
| Stuart J. Wells | 7.00 | at | $625.00 | = | 4,375.00 |

Current Fees                                                                                  14,385.00

**For Costs Advanced and Expenses Incurred:**

Filing Fee – New York County Supreme Court fee          66.94
for Notice of Appeal filing;

Current Expenses                                                                                 66.94

Total Amount of This Invoice                                                                 14,451.94

Prior Balance Due                                                                          116,762.50

**Total Balance Due Upon Receipt**                                                          **131,214.44**

0037283    Golden Foothill Insurance Services, LLC                    Invoice Number    833905
00001      Golden Foothill Ins.v. Spin Capital                        Invoice Date      04/14/23
                                                                                        Page 3

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33


**White and Williams** LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

Golden Foothill Insurance Services, LLC
4511 Golden Foothill Parkway, Ste. 1
El Dorado Hills, CA 95762

| | |
|---|---|
| Invoice Number | 835723 |
| Invoice Date | 05/12/23 |
| Client Number | 0037283 |
| Matter Number | 00001 |

Attn: Stefan Leer

Our File:   0037283.00001

Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 04/01/23 through 04/30/23:

| Date | Atty | | Hours |
|---|---|---|---|
| 04/03/23 | SJW | Reviewed correspondence from Receiver and proof of bank account pursuant to court order. | 0.2 |
| | SJW | Reviewed receiver's fee report. | 0.3 |
| 04/04/23 | SH | Reviewed and commented on draft discovery responses and correspondence with client regarding same. | 0.5 |
| | ADC | Corresponded with client and drafted and revised responses to Spin's interrogatories to Defendants; | 2.9 |
| 04/07/23 | ADC | Collected documents from client for initial production; | 0.6 |
| 04/10/23 | SJW | Reviewed final versions of interrogatory responses and objections. | 0.5 |
| | SJW | Reviewed Brighthouse's discovery responses. | 0.3 |
| | ADC | Reviewed written discovery responses from Spin and other parties; | 1.4 |
| 04/11/23 | RS | Created new Relativity database, utilized Rel staging to process emails and configured permissions for users. | 1.0 |
| | ADC | Reviewed and served verified interrogatory responses; corresponded with client regarding documents needed for discovery, worked with lit support to prepare client documents for production; | 0.6 |
| 04/12/23 | RS | Imaged docs coded as responsive and redacted set to "yes." | 0.3 |
| | ADC | Reviewed documents from client for responsiveness and privilege; | 0.6 |
| 04/13/23 | RS | Imaged docs, bates stamped and re-ocr redacted docs. Export production with redacted OCR, LEER_0000001 - LEER_0000217. | 1.0 |
| | SJW | Reviewed and responded to email from A. Corey regarding discovery deadlines. | 0.1 |
| | ADC | Applied redactions to client documents, corresponded with client and opposing parties concerning ESI search terms; | 0.9 |
| 04/14/23 | SH | Drafted letter regarding litigation status and discussed with client. | 0.5 |
| | SJW | Reviewed correspondence from Receiver regarding additional request for funding. | 0.1 |
| 04/17/23 | SH | Drafted, reviewed and revised letter to trust. | 0.2 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

0037283    Golden Foothill Insurance Services, LLC                          Invoice Number    835723
00001      Golden Foothill Ins.v. Spin Capital                              Invoice Date      05/12/23
                                                                                              Page 2

| Date | Atty | | Hours |
|------|------|---|-------|
| 04/21/23 | ADC | Reviewed opposing parties' search terms, corresponded with client, drafted and circulated Leer Defendants' search terms; | 1.2 |
| 04/25/23 | ADC | Reviewed parties' redlines to proposed search terms and corresponded with parties regarding these terms; | 1.0 |
| 04/26/23 | SH | Prepared outline of questioning for BMF deposition by reviewing agreements, Borok decision and briefs on motion to dismiss. | 1.9 |
| | ADC | Reviewed Spin's explanations for search terms and compared to pleadings; corresponded with client; | 0.6 |
| 04/28/23 | ADC | Reviewed court order and circulated to client with update and request for discovery call; | 0.3 |

Total Hours    17.0

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|---|------|---|-------|
| Alex D. Corey | 10.10 | at | $625.00 | = | 6,312.50 |
| Shane Heskin | 3.10 | at | $625.00 | = | 1,937.50 |
| Reth Sorn | 2.30 | at | $185.00 | = | 425.50 |
| Stuart J. Wells | 1.50 | at | $625.00 | = | 937.50 |

Current Fees    9,613.00

**For Costs Advanced and Expenses Incurred:**

Relativity E-Discovery Data Hosting                   1.86

Current Expenses    1.86

Total Amount of This Invoice    9,614.86

Prior Balance Due    131,214.44

**Total Balance Due Upon Receipt**    **140,829.30**

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33



**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

Golden Foothill Insurance Services, LLC
4511 Golden Foothill Parkway, Ste. 1
El Dorado Hills, CA 95762

| | |
|---|---|
| Invoice Number | 837601 |
| Invoice Date | 06/13/23 |
| Client Number | 0037283 |
| Matter Number | 00001 |

Attn: Stefan Leer

Our File:    0037283.00001

Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 05/01/23 through 05/31/23:

| Date | Atty | | Hours |
|---|---|---|---|
| 05/05/23 | ADC | Reviewed discovery letter from Spin and discussed response with Shane Heskin; call with client and S. Heskin to discuss case strategy and discovery; sent summary email with discovery needs to client; | 1.4 |
| 05/08/23 | RS | Utilized Rel staging to upload pdf into Relativity, imaged, bates stamped and utilized RDC to export production with load files, LEER_0000218 - LEER_0000264. | 1.0 |
| | ADC | Worked with vendor in starting document collection; | 0.6 |
| 05/09/23 | ADC | Prepared for and held meet and confer with Spin and Receiver; had meet and confer with Cap Factor to discuss discovery; call with S. Heskin post-meet and confer to discuss compromises; and drafted and sent email to client outlining next steps for discovery; | 3.1 |
| 05/12/23 | SH | Correspondence with opposing counsel regarding document production issues and discussed with A. Corey. | 0.3 |
| | ADC | Reviewed meet and confer letter from Spin; responded with confirmation of discovery compromise; | 0.5 |
| 05/16/23 | RS | Utilized Rel staging to upload pdf into Relativity, coded responsive, bates stamped and exported production with load files, LEER_0000265-LEER_0000270. | 0.6 |
| 05/17/23 | ADC | Correspond with Spin re discovery extension, follow up with client on discovery; | 0.4 |
| 05/30/23 | SH | Correspondence with client and Mr. Corey regarding discovery issues. | 0.5 |
| | SJW | Reviewed correspondence concerning Lubin deposition. | 0.2 |
| | ADC | Corresponded with client and S. Heskin concerning discovery and deposition scheduling and strategy, corresponded with opposing parties re deposition scheduling and prepared for court conference; | 0.9 |
| 05/31/23 | SJW | Reviewed email correspondence (3x) to and from plaintiff concerning depositions, discovery and court compliance conference. | 0.3 |
| | SJW | Reviewed draft status email to the court. | 0.2 |
| | ADC | Attend status conference and correspond with parties and court on deposition scheduling; | 0.8 |
| | | Total Hours | 10.8 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

0037283    Golden Foothill Insurance Services, LLC                            Invoice Number    837601
00001      Golden Foothill Ins.v. Spin Capital                                Invoice Date      06/13/23
                                                                                                Page 2

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Alex D. Corey | 7.70 | at | $625.00 | = | 4,812.50 |
| Shane Heskin | 0.80 | at | $625.00 | = | 500.00 |
| Reth Sorn | 1.60 | at | $185.00 | = | 296.00 |
| Stuart J. Wells | 0.70 | at | $625.00 | = | 437.50 |

|  |  |
|---|---|
| Current Fees | 6,046.00 |
| Total Amount of This Invoice | 6,046.00 |
| Prior Balance Due | 115,829.30 |
| **Total Balance Due Upon Receipt** | **121,875.30** |

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33



1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395    TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123


Golden Foothill Insurance Services, LLC
4511 Golden Foothill Parkway, Ste. 1
El Dorado Hills, CA 95762

| | |
|---|---|
| Invoice Number | 838785 |
| Invoice Date | 07/11/23 |
| Client Number | 0037283 |
| Matter Number | 00001 |

Attn: Stefan Leer

Our File:    0037283.00001    Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 06/01/23 through 06/30/23:

| Date | | Atty | Hours |
|---|---|---|---|
| 06/01/23 | Reviewed court order. Received and reviewed Receiver's bank statement. | SJW | 0.4 |
| 06/01/23 | Reviewed court order and calendared discovery dates, reviewed correspondence from receiver; | ADC | 0.4 |
| 06/05/23 | Loaded PDF, coded as responsive, imaged, bates stamped and exported production with load files, LEER_0000271-LEER_0000321. | RS | 1.0 |
| 06/05/23 | Reviewed emails (3x) concerning discovery and scheduling of deposition dates. | SJW | 0.3 |
| 06/05/23 | Corresponded with parties re impleader deadline; worked with client to collect and prepare policies for production; | ADC | 0.4 |
| 06/08/23 | Sent email to client outlining documents needed for discovery; | ADC | 0.2 |
| 06/13/23 | Reviewed correspondence between counsel regarding discovery dates and deadlines. Reviewed multiple emails (3x) concerning death benefits and payments and receivers involvement with payments. | SJW | 0.5 |
| 06/13/23 | Corresponded with parties concerning depositions and with client concerning documents; | ADC | 0.3 |
| 06/14/23 | Reviewed emails (2x) from Receiver concerning death benefits for Mr. Utsick and Florida court order concerning distribution thereof. | SJW | 0.3 |
| 06/14/23 | Reviewed email re death benefits and discussed with team; | ADC | 0.3 |
| 06/15/23 | Correspondence and discussions with Cap Factor and client regarding settlement strategy and disbursement of benefits. | SH | 0.9 |
| 06/15/23 | Discussed impact of Utsick's death with S. Heskin; reviewed competing Utsick receivership order and security agreement; | ADC | 0.4 |
| 06/16/23 | Correspondence with client and opposing counsel regarding Landmark settlement. | SH | 0.3 |
| 06/20/23 | Discussed settlement strategy with client and Cap Factor. Discussed settlement with Counsel for Spin and correspondence with client regarding same. | SH | 0.9 |
| 06/20/23 | Utilized Rel import to upload pdf's for production, coded as responsive, imaged, bates stamped and exported with load files, LEER_0000322 - LEER_0000460. Extracted Spin 1st production, utilized Relativity Import to upload images and documents, mapped database fields with their production fields, SPIN-00000001 - SPIN-00006978, 1384 | RS | 2.5 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | | Invoice Number | 838785 |
| 00001 | Golden Foothill Ins.v. Spin Capital | | Invoice Date | 07/11/23 |
| | | | | Page 2 |

| Date | | Atty | Hours |
|---|---|---|---|
| | docs and 6978 images. | | |
| 06/20/23 | Collected additional documents for production, QC'd documents for production and made production to opposing parties; | ADC | 2.0 |
| 06/21/23 | Ran duplicate script, identified unique docs coded as "Hot" for spin production based on "MD5hash" field. Exported pdfs and one excel of unique docs codes as hot for review attorney. | RS | 1.0 |
| 06/21/23 | Reviewed documents produced by Spin; | ADC | 7.3 |
| 06/22/23 | Reviewed Spin documents and hot documents and discussed with S. Heskin; | ADC | 1.4 |
| 06/27/23 | Reviewed and analyzed loan documents, receiver order and receiver payments to determine max amount due under loan agreement. Correspondence and discussions with client and Mr. Wells regarding settlement strategy. | SH | 1.7 |
| 06/27/23 | Review emails to and from Spin Capital Receiver regarding application of claims proceeds. | SJW | 0.3 |
| 06/28/23 | Discussed Spin and Receiver strategy with client and Cap Factor. | SH | 0.7 |
| 06/30/23 | Drafted the Affirmation of Shane Heskin in support of an Order to Show Cause to terminate the receivership Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al. Drafted the Affirmation of Stefan Leer in support of an Order to Show Cause to terminate the receivership Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al. | AJC | 0.9 |
| | | Total Hours | 24.4 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Arthur J. Cautilli | 0.90 | at | $225.00 | = | 202.50 |
| Alex D. Corey | 12.70 | at | $625.00 | = | 7,937.50 |
| Shane Heskin | 4.50 | at | $625.00 | = | 2,812.50 |
| Reth Sorn | 4.50 | at | $185.00 | = | 832.50 |
| Stuart J. Wells | 1.80 | at | $625.00 | = | 1,125.00 |

| | | |
|---|---|---|
| Current Fees | | 12,910.00 |
| Total Amount of This Invoice | | 12,910.00 |
| Prior Balance Due | | 96,875.30 |
| **Total Balance Due Upon Receipt** | | **109,785.30** |



**White and Williams** LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395    TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number    840598 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date    08/04/23 |
| El Dorado Hills, CA 95762 | Client Number    0037283 |
| | Matter Number    00001 |

Attn: Stefan Leer

Our File:    0037283.00001    Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 07/01/23 through 07/31/23:

| Date | Atty | | Hours |
|---|---|---|---|
| 07/05/23 | SJW | Reviewed request for extension of impleader deadline. | 0.2 |
| | SJW | Reviewed correspondence concerning interpleader deadline. | 0.1 |
| | SJW | Received and reviewed Receiver's fee notice. | 0.2 |
| 07/06/23 | SH | Drafted, reviewed and revised affirmation in support of terminating the Receiver. | 2.5 |
| | SH | Reviewed docket and filings in support of motion to terminate the Receiver. | 0.9 |
| 07/07/23 | SH | Drafted, reviewed and revised motion to compel a payoff letter and discussed with client. | 0.9 |
| 07/10/23 | SJW | Reviewed notice of deposition of Avri Lubin. | 0.1 |
| | SJW | Reviewed plaintiffs' deficiency letter. | 0.2 |
| | SJW | Reviewed correspondence from and to Plaintiffs' counsel concerning Avrumi Lubin deposition and scheduling. | 0.2 |
| | ADC | Revised and served Lubin dep notice and prepared deposition logistics; reviewed discovery letter from Spin's counsel and forwarded it to client with instructions; | 1.0 |
| 07/11/23 | SJW | Reviewed notice to settle accounting filed by Receiver. | 0.3 |
| | SJW | Reviewed Receiver's fee application. | 0.2 |
| | SJW | Reviewed email response to deficiency letter. | 0.1 |
| | ADC | Call with S. Heskin to discuss Spin's discovery deficiency letter; corresponded with client and vendor to prepare for ESI discovery | 1.3 |
| 07/12/23 | RS | Downloaded and extracted Zurich production (5GB). Utilized Rel staging to import and overlay one audio file manually, ZURICH_0001091 - ZURICH_0017101. | 1.5 |
| | RS | Utilized Rel import to upload Cap Factor Production, mapping metadata fields, CF00000001 - CF00005061. | 1.5 |
| | RS | Added user and configured permission. | 0.2 |
| | ADC | Call with Spin's counsel to discuss ESI discovery; | 0.5 |
| | ADC | Reviewed discovery correspondence and contacted co-defendants concerning discovery production issues, corresponded with Spin re ESI discovery; | 1.2 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 840598 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 08/04/23 |
| | | | Page 2 |

| Date | Atty | | Hours |
|------|------|---|-------|
| | ADC | Call with Stefan and Vendor to walk through document collection | 0.5 |
| 07/14/23 | RS | Downloaded Collected Emails from Vendor, copied to network extracted and uploaded to Relativity Staging. | 1.5 |
| | ADC | corresponded with parties and client and vendor about ESI discovery collection and issues; | 0.4 |
| 07/15/23 | RS | Downloaded, copied and extracted ACCORDIA production to network drive. | 0.6 |
| | RS | Created Golden Foothill v Spin ECA database, processed Stefan and Tanisha emails with Global reduplication, retried errors, 362,587 and published 356K docs after deduped. | 3.0 |
| 07/17/23 | SH | Correspondence with client and vendor regarding email and text searches and reviewed deficiency letter regarding same. | 0.5 |
| | RS | Utilized Rel import to upload Accordia's Production and mapped metadata fields, 4030 images and 22 docs. | 1.0 |
| | RS | Created base search for emails within 01-01-19 to 02-04-22 date range for Stefan and Tanisha's email. Setup search term reports with iterations on 47 words, culling the data from 355K docs to 42K docs that hit on the terms. Created persistent highlighted sets. | 1.5 |
| | RS | Created integration point to promote Leer emails that hit on search terms and date restriction from ECA database to Review database (43K docs). Setup search terms and Persistent highlighted set in Review database. | 1.0 |
| | ADC | Sent email to client re icloud backup, conferred with plaintiff on email collection; | 0.3 |
| 07/18/23 | RS | Utilized Rel Import to upload "Brighthouse Production Received 7-18-2023." | 0.6 |
| | SJW | Reviewed correspondence regarding search terms and electronic discovery. | 0.1 |
| | SJW | Reviewed correspondence concerning discovery scheduling. | 0.2 |
| | ADC | Corresponded with Plaintiff on amended discovery schedule, corresponded with client re text message collection; corresponded with R. Sorn about privilege review of clients' emails; | 0.6 |
| 07/19/23 | SH | Reviewed research on Judge Borrok and discussed with client. | 0.5 |
| | RS | Setup search report on Privilege Terms and ran multiple iterations, created saved search for review attorney, approximately 2100 docs from 42K. | 1.1 |
| | ADC | Reviewed documents from clients' email accounts for privilege and responsiveness; | 3.1 |
| | ADC | Call with client to discuss developments re Judge Borrok, policies and discovery; | 0.7 |
| 07/20/23 | ADC | Reviewed client documents for privilege and responsiveness; | 6.4 |
| 07/21/23 | RS | Created saved search for Leer email docs excluding privileged terms and "Trevor Sisco" with families. | 0.5 |
| | RS | Imaged docs coded as "Need Redaction" for attorney to apply redactions. | 0.5 |
| | RS | Ran batch set, created four batches of around 11k docs each of Leer emails doc to be produced. Created saved searches per 10K batches to prep for production, created saved searches for "LEER Emails 1" and "LEER Emails 2" batches of 10K+. Parsed out "Privileged" docs and imaged about 10k docs that are responsive. | 1.5 |
| | ADC | Reviewed client documents for privilege and responsivness, applied redactions; | 4.1 |
| 07/22/23 | RS | Parse out Responsive "Native" docs and added docs that didn't image to "Native" prod saved search, bates stamped production (Prod Emails batch 01), 10,789 | 1.4 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 840598 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 08/04/23 |
| | | | Page 3 |

| Date | Atty | | Hours |
|------|------|---|-------|
| | | docs, LEER_0000461 - LEER_0083621. | |
| 07/24/23 | RS | Created saved search for emails involving Josh Lubin (Entity From Or TO Josh Lubin), 368 docs, within the 42K Leer Emails. | 0.6 |
| | RS | Updated production OCR that had redacted images. Utilized Rel import/export to export production, created zip file and copied to p: drive, LEER_0000461 - LEER_0083621. | 1.0 |
| | SJW | Reviewed notification from court concerning appearance date. | 0.1 |
| | ADC | Reviewed Plaintiff's proposed stipulation; reviewed differences between Spin's and client's document productions, reviewed Cap Factor production; | 2.2 |
| 07/25/23 | SH | Correspondence with client, vendor and opposing counsel regarding document collection and production. | 0.3 |
| | RS | Created saved search for Communication involving Josh Lubin and exported excel files of those docs with Begin Bates / End Bates (part of the 10K 1st production) to an excel sheet. | 0.5 |
| | ADC | Reviewed Cap Factor production and tagged notable documents to use for Leer deposition prep | 2.7 |
| | ADC | Reviewed Spin's discovery stipulation and corresponded with parties re edits and comments thereto and scheduled depositions; | 0.9 |
| | ADC | Reviewed Josh Lubin documents from client that were not produced by Spin; | 1.2 |
| 07/26/23 | ADC | QC'd first ESI production and made production, discussed upcoming conference with S. Heskin; corresponded with Plaintiff re Plaintiff's ESI production deficiencies. | 1.8 |
| | ADC | Reviewed Cap Factor production; | 1.0 |
| 07/27/23 | SH | Correspondence and discussions regarding discovery schedule and document production issues. | 0.5 |
| | SH | Reviewed and analyzed discovery strategy and correspondence with opposing counsel regarding same. | 0.5 |
| | RS | Added Forensic vendor and client to Sharefile workspace. | 0.2 |
| | ADC | Corresponded with vendors re text messages; reviewed Cap Factor documents; | 1.1 |
| 07/28/23 | RS | Created saved searches for "LEER Emails 2" batches of 10K+. Coded Docs that were not Coded and not part of privileged terms as "Responsive". Parsed out "Privileged" docs and imaged about 10k docs that are responsive. | 1.5 |
| 07/29/23 | RS | "LEER Emails 2" batches of 10K+, Manually imaged some docs because of error during imaging and added some password protected pdfs to "Native" search so that an image placeholder can be provided for each. Bates stamped docs with LEER_0083622 - LEER_0161390. | 1.8 |
| 07/31/23 | RS | Utilized RDC to export "LEER Emails Prod 2" with metadata, LEER_0083622 - LEER_0161390 and created zip file. | 1.0 |
| | RS | Downloaded  Stefan's collected text messages in RSMF (Relativity Short Message Format), utilized Rel Import to process RSMF files with reduplication, approximately 6GB 3200+ docs. | 1.5 |

| | | Total Hours | 65.1 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|---|------|---|-------|
| Alex D. Corey | 31.00 | at | $625.00 | = | 19,375.00 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 840598 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 08/04/23 |
| | | | Page 4 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Shane Heskin | 6.60 | at | $625.00 | = | 4,125.00 |
| | | | Current Fees | | 23,500.00 |

**For Costs Advanced and Expenses Incurred:**

| | |
|---|---|
| Relativity E-Discovery Data Hosting | 1.98 |
| Relativity E-Discovery Data Hosting | 9.36 |
| Current Expenses | 11.34 |

| | |
|---|---|
| Total Amount of This Invoice | 23,511.34 |
| Prior Balance Due | 71,875.30 |
| **Total Balance Due Upon Receipt** | **95,386.64** |

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33



White and Williams LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395          TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number    843091 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date    09/14/23 |
| El Dorado Hills, CA 95762 | Client Number    0037283 |
| | Matter Number    00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                              Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 08/01/23 through 08/31/23:

| Date | Atty | | Hours |
|---|---|---|---|
| 08/01/23 | RS | Searched and created saved search for "Life Shares 1019" AND (TAX OR TAX ID). Sent link to review attorney. | 0.2 |
| | SJW | Reviewed email from Receiver and attached bank statement. | 0.2 |
| 08/02/23 | SJW | Reviewed deposition notices for Leer Defendants. | 0.3 |
| | SJW | Reviewed Leer Defendants fourth production of emails and electronic communications. | 0.9 |
| | ADC | QC'd and produced second set of ESI documents, corresponded with Receiver re LS 1019, and corresponded with Plaintiff re discovery deficiencies; | 1.4 |
| | RAD | Drafted definition section of the Notice of Deposition directed to Spin Capital; | 1.0 |
| | RAD | Drafted the Topics of Deposition section for the Notice of Deposition directed to Spin Capital; | 0.8 |
| | RAD | Drafted heading for Notice of Deposition directed to Spin Capital; | 0.2 |
| | RAD | Drafted Notice of Deposition directed to Spin Capital; | 0.2 |
| | RAD | Proofread and reviewed the Notice of Deposition directed to Spin Capital; | 0.2 |
| | RAD | Made edits to the Notice of Deposition directed to Spin Capital; | 0.1 |
| 08/03/23 | SJW | Complete review of Leer Defendants fourth production of electronic information. | 0.7 |
| | RAD | Drafted topics for Deposition Notice directed towards Spin Capital; | 0.2 |
| | RAD | Proofread and reviewed 30(b)(6) notice to Spin Capital before sending to Mr. Corey for his review; | 0.2 |
| | RAD | Sent Mr. Corey 30(b)(6) notice to Spin Capital for his review; | 0.1 |
| 08/04/23 | SH | Reviewed and commented on Spin deposition notice topics. | 0.5 |
| | AJC | Drafted and electronically filed in the Supreme Court of the State of New York Appellate Division 1st Department the letter request for enlargement of time to perfect Appeal Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 1.1 |
| | RS | Created saved searches for "LEER Emails 3" batches of 10K+. Coded Docs that were not Coded and not part of privileged terms as "Responsive". Parsed out | 3.0 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 843091 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 09/14/23 |
| | | | Page 2 |

| Date | Atty | | Hours |
|------|------|--|-------|
| | | "Privileged" docs and imaged about 10k docs that are responsive. Troubleshoot Imaging error docs,bates stamped with, LEER_0161391 - LEER_0225533. | |
| | SJW | Reviewed order approving Receiver's fees. | 0.1 |
| | SJW | Reviewed draft deposition notice to serve on Spin Capital. | 0.3 |
| | SJW | Reviewed request for enlargement of time to perfect appeal. | 0.2 |
| | ADC | Drafted and revised Spin deposition notice, served on parties; drafted extension request for time to perfect appeal; | 2.5 |
| | RAD | Made edits to 30(b)(6) notice to Spin Capital before sending to Mr. Corey for service; | 0.1 |
| | RAD | Sent updated 30(b)(6) notice directed to Spin Capital to Mr. Corey for service; | 0.1 |
| | RAD | Discussed and finalized 30(b)(6) notice to Spin Capital with Mr. Corey; | 0.1 |
| 08/07/23 | RS | Utilized RDC to export Leer Emails 3, 10,592 docs, LEER_0161391 - LEER_0225533 with metadata and created zip file. | 1.0 |
| | ADC | Reviewed correspondence from Plaintiff re Deposition topics, spoke to S. Heskin about strategy, and responded to Plaintiff, reviewed Spin's notices for comparison; | 0.7 |
| 08/08/23 | SJW | Reviewed correspondence to and from court concerning protective order. | 0.2 |
| | ADC | Prepared for and attended meet and confer re Spin Dep topics, discussed with S. Heskin, reviewed Spin's correspondence to Court re protective order; | 0.5 |
| 08/09/23 | SH | Correspondence and discussions with client and investigator regarding Lubin research. | 0.9 |
| | RS | Created saved search for text messages to Josh Lubin. Imaged docs and exported as PDF's and natives. | 1.0 |
| | SJW | Reviewed supplemental ESI production. | 0.9 |
| | ADC | Reviewed documents produced by parties to prepare for Lubin deposition and assist with opposition to protective order motion; | 1.4 |
| | ADC | Drafted and revised opposition papers to Spin's motion for protective order; | 4.3 |
| | ADC | QC'd and produced third set of ESI documents and corresponded with Plaintiff re discovery deficiencies. | 0.6 |
| | ADC | Discussed Lubin investigation and deposition with S. Heskin and opposition to receiver motion; reviewed documents to supply investigator with info on Lubin; | 1.5 |
| 08/10/23 | RS | Created saved search for Spin production involving Josh Lubin, saved search LEER production involving Josh Lubin and exported excel with Hot doc highlighted. | 0.5 |
| | RS | Bates stamped LEER Emails Prod 4, 9119 docs, 65,064 images, re-OCR'ed redacted docs. | 1.0 |
| | RS | Created saved search for "Hot Docs" and utilized Rel export to export pdf's copied to P: drive for review attorney. | 0.6 |
| | RS | Created saved searches for "LEER Emails 4" batches of 9K+. Coded Docs that were not Coded and not part of privileged terms as "Responsive". Parsed out "Privileged" docs and imaged about 9k docs that are responsive. | 1.5 |
| | ADC | Discussed Spin discovery issues with Lit Support and corresponded with Plaintiff re Spin's discovery issues; discussed missing documents from Spin's production with S. Heskin and strategy | 1.2 |
| | ADC | Researched case law and drafted MOL in opposition to Spin's motion for protective order, reviewed Spin's motion papers. | 4.3 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 843091 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 09/14/23 |
| | | | Page 3 |

| Date | Atty | | Hours |
|------|------|--|-------|
| 08/11/23 | SH | Reviewed and commented on opposition to Spin OTC for protective order on deposition topics. | 0.9 |
| | RS | Utilized RDC to export LEER email Prod 4 with metadata and created zip file. LEER_0225534 - LEER_0290597. | 1.0 |
| | RS | Prepped Stafan's text messages (RSMF) for production, created saved search for "IMAGE" and "NATIVE." Coded all docs as responsive. Imaged docs and bates stamped, 3,267 docs / 7,041 images. | 1.2 |
| | ADC | Researched case law and drafted and revised MOL in opposition to Spin's motion for a protective order; | 4.5 |
| | ADC | Call with S. Leer to discuss receiver and insurance policies and litigation, reviewed receiver order and sent client comments; | 0.9 |
| 08/13/23 | ADC | Drafted and revised opposition to protective order motion to incorporate S. Heskin's comments; | 1.2 |
| 08/14/23 | SH | Reviewed and analyzed proposed settlement with Brighthouse. | 0.5 |
| | SJW | Reviewed draft release for receiver concerning Brighthouse Upstick policy. | 0.3 |
| | SJW | Reviewed Order to Show Cause for protective order limiting scope of Spin Capital testimony and discuss same with S. Heskin. | 0.7 |
| | ADC | Reviewed proposed receiver agreement and court's OSC, calendared dates; | 0.7 |
| 08/15/23 | SJW | Reviewed emails concerning release. | 0.2 |
| 08/16/23 | SH | Correspondence with opposing counsel regarding deposition scheduling and impact of protective order. | 0.5 |
| | SJW | Reviewed correspondence concerning the scheduling of the Spin depositions. | 0.1 |
| | SJW | Reviewed Leer Defendants 4th production of ESI documents. | 0.9 |
| | SJW | Reviewed correspondence (2x) to and from Spin Capital counsel regarding scheduling of depositions. | 0.3 |
| | ADC | Reviewed and QC'd production of ESI emails and texts, corresponded with parties and client regarding deposition scheduling; reviewed Spin's amended deposition notices; made production of emails and texts | 1.8 |
| 08/17/23 | SH | Reviewed and analyzed deposition strategy and discussed with client. | 0.5 |
| | SH | Reviewed and analyzed fraudulent conveyance claim per client request. | 1.5 |
| | SH | Discussions with client and Mr. Wells regarding fraudulent conveyance claim. | 0.5 |
| | SH | Reviewed UCC filings by Spin. | 0.2 |
| | SJW | Researched proper way to perfect interest in proceeds of life insurance policies. | 0.5 |
| | SJW | Conducted telephone conference with S. Heskin and S. Leer regarding strategy with respect to life insurance proceeds payout. | 0.8 |
| 08/21/23 | SH | Attended NY AG hearing before Judge Borrok to evaluate usury defense against Spin/BMF. | 0.9 |
| | SJW | Reviewed proposed stipulation extended discovery letter and draft cover letter to court regarding same. | 0.3 |
| | ADC | Reviewed joint discovery stipulation and letter prepared by Spin; | 0.6 |
| 08/22/23 | SH | Attended NY AG hearing before Judge Borrok to evaluate usury defense against Spin/BMF. | 1.2 |
| 08/23/23 | SH | Attended NY AG hearing before Judge Borrok to evaluate usury defense against | 0.5 |

| 0037283 | Golden Foothill Insurance Services, LLC | | Invoice Number | 843091 |
| 00001 | Golden Foothill Ins.v. Spin Capital | | Invoice Date | 09/14/23 |
| | | | | Page 4 |

| Date | Atty | | Hours |
|------|------|------|-------|
| | | Spin/BMF. | |
| | SH | Discussed interpleader strategy and NY AG status with client. | 0.5 |
| 08/24/23 | SH | Discussed interpleader strategy and NY AG status with client. | 1.0 |
| | SH | Attended NY AG hearing before Judge Borrok to evaluate usury defense against Spin/BMF. | 1.0 |
| | SJW | Reviewed correspondence concerning meet and confer regarding extension of discovery deadlines. | 0.1 |
| 08/25/23 | SH | Reviewed and revised opposition brief to Spin OTC. | 1.9 |
| | SH | Attended meet and confer with Spin and Cap Factor regarding depositions and interpleader. | 0.5 |
| | SH | Discussed Spin strategy with client. | 0.3 |
| | ADC | Reviewed documents from other MCA cases that reference Josh Lubin or Spin and identify and incorporate new exhibits into opposition to Spin's protective order motion, call with S. Heskin to discuss strategy; | 4.1 |
| | ADC | Call with parties to discuss deposition scheduling and Brighthouse Utsick policy payment issues, post call with S. Heskin to discuss strategy; | 0.9 |
| | ADC | Researched case law and drafted and revised MOL in opposition to Spin's protective order motion; | 3.2 |
| 08/28/23 | RS | Modified attorney's permission so that they can view production docs. | 0.2 |
| | SJW | Reviewed multiple emails among counsel concerning time and scope of Leer Defendant depositions. | 0.2 |
| | SJW | Reviewed Notices of Deposition concerning Cap Factor deponents and discuss same with S. Heskin. | 0.3 |
| | ADC | Drafted and revised subpoenas, with cover letters, for documents and testimony to Hi Bar and BMF, discussed with S. Heskin and served on parties and sent out for service; | 3.9 |
| | ADC | Reviewed bank statements to determine whether BMF or Hi Bar double-debited Leer Defendants; | 1.0 |
| 08/29/23 | SH | Attended Cap Factor deposition. | 5.0 |
| | SH | Discussed Cap Factor deposition with client. | 0.5 |
| | ADC | Reviewed documents in preparation for Spin and Leer depositions and for evidence of wire fraud; | 1.4 |
| 08/30/23 | SH | Attended deposition of S. Little. | 1.9 |
| | SH | Researched and reviewed cases and filings on subject matter jurisdiction defense. | 1.9 |
| | SH | Discussed receiver strategy with client and jurisdictional defense. | 0.5 |
| | SJW | Conducted telephone with S. Heskin regarding failure to file and serve amended summons adding new parties. | 0.3 |
| | SJW | Researched effect of failing to file and serve summons when adding new parties. | 0.6 |
| | ADC | Reviewed discovery schedule stipulation and corresponded with parties; reviewed letter from receiver re Utsick policy and discussed with S. Heskin; reviewed documents in preparation for deposition and to review MCA payments; | 2.6 |
| 08/31/23 | SH | Researched and reviewed cases on waiver of subject matter jurisdiction. | 1.2 |
| | SH | Drafted, reviewed and revised letter responding to Receiver on subject matter | 2.4 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 843091 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 09/14/23 |
| | | | Page 5 |

| Date | Atty | | Hours |
|------|------|---|-------|
| | | jurisdiction. | |
| | SH | Discussed Receiver strategy with client and Mr. Giardino. | 0.5 |
| | SJW | Reviewed correspondence concerning extension of discovery deadlines. | 0.2 |
| | SJW | Reviewed letter from Leer defendants to Receiver. | 0.2 |
| | ADC | Reviewed letters from client and S. Heskin re LS 1019 and Utsick policy, discussed strategy with S. Heskin; | 0.8 |
| | | Total Hours | 99.1 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|---|------|---|-------|
| Arthur J. Cautilli | 1.10 | at | $225.00 | = | 247.50 |
| Alex D. Corey | 46.00 | at | $625.00 | = | 28,750.00 |
| Robert A. Dengler | 3.30 | at | $625.00 | = | 2,062.50 |
| Shane Heskin | 27.70 | at | $625.00 | = | 17,312.50 |
| Reth Sorn | 11.20 | at | $185.00 | = | 2,072.00 |
| Stuart J. Wells | 9.80 | at | $625.00 | = | 6,125.00 |

| | | |
|---|---|---|
| Current Fees | | 56,569.50 |
| Total Amount of This Invoice | | 56,569.50 |
| Prior Balance Due | | 70,386.64 |
| **Total Balance Due Upon Receipt** | | **126,956.14** |

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33


**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395          TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123


Golden Foothill Insurance Services, LLC                      Invoice Number        844571
4511 Golden Foothill Parkway, Ste. 1                         Invoice Date          10/11/23
El Dorado Hills, CA 95762                                    Client Number         0037283
                                                             Matter Number          00001

Attn: Stefan Leer

Our File:    0037283.00001                                   Handling Attorney:  Shane Heskin
_____

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 09/01/23 through 09/30/23:


| Date | Atty | | Hours |
|------|------|---|------|
| 09/01/23 | SH | Researched and reviewed cases on CA public policy and choice of law. | 1.9 |
| | SH | Reviewed and analyzed Spin Security agreement and assignment documents. | 1.5 |
| | SJW | Reviewed Receiver's bank statements and expenditures. | 0.3 |
| | SJW | Reviewed emails to and from counsel for Spin Capital concerning the scheduling of depositions. | 0.2 |
| | SJW | Reviewed correspondence from S. Leer regarding principal place of business. | 0.2 |
| | SJW | Reviewed case law concerning California public policy against usury and discussed with S. Heskin concerning how law of validation would apply to protect claims. | 0.9 |
| | ADC | Call with S. Heskin to discuss strategy, researched and reviewed California law re usury; drafted and revised opposition papers to Spin's motion for a protective order. | 4.3 |
| 09/05/23 | TMP | Review 9-620 notices; email correspondence with S Heskin; telephone call with A Corey | 1.0 |
| | SH | Reviewed amended affirmation and papers in support of motion for sanctions and discussed with client and Mr. Corey. | 0.5 |
| | ADC | Discussed Spin's efforts to perfect security in policies with T. Pinney; drafted opposition papers to Receiver's motion for Utsick proceeds and sanctions; discussed opposition arguments with S. Heskin; reviewed Receiver's supplemental filings re Brighthouse action; | 2.2 |
| | ADC | Reviewed Receiver's OSC for contempt and turnover of Utsick policy; | 1.9 |
| 09/06/23 | AJC | Preparation of exhibits to Leer Defendant's Opposition To Spin Capital, LLC's Motion for Protective Order Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 0.8 |
| 09/07/23 | SH | Reviewed and commented on revised draft opposition to protective order. | 0.9 |
| | SH | Correspondence with Spin counsel regarding Leer depositions. | 0.3 |
| | SJW | Reviewed email correspondence concerning scope and time limitations of Leer Defendants deposition. | 0.2 |
| | ADC | Discussed S. Heskin's comments to the opposition to Spin's protective order motion, drafted and revised MOL to incorporate Heskin's comments and shorted | 2.8 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 844571 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 10/11/23 |
| | | | Page 2 |

| Date | Atty | | Hours |
|------|------|---|-------|
| | | MOL to comply with commercial division rules; | |
| | ADC | Call with S. Heskin to discuss strategy on Receiver's motion for turn over and sanctions; | 0.3 |
| 09/08/23 | SJW | Reviewed revised deposition notice regarding Leer Defendants. | 0.3 |
| | SJW | Reviewed correspondence regarding revised deposition notices for Leer Defendants. | 0.2 |
| | ADC | Drafted Heskin Affirmation and Leer Affidavit in opposition to Receiver's turnover and sanctions motion; | 2.6 |
| | ADC | Incorporated edits from Dyer firm and finalized papers and exhibits in opposition to Spin's motion for a protective order; | 0.9 |
| 09/11/23 | AJC | Electronically filed in the Supreme Court of the State of New York, County of New York, Defendants' Memorandum of Law In Opposition To Spin Capital's Motion for a Protective Order, Affirmation of Shane Heskin and Exhibits A through P Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 1.1 |
| | SJW | Reviewed executed Order to Show Cause regarding Receiver's motion to compel. | 0.2 |
| | SJW | Reviewed Leer Defendants Memorandum of Law in Opposition to Spin Capital's motion for protective order. | 0.4 |
| | SJW | Reviewed correspondence from Brighthouse/Upsick Policy. | 0.2 |
| | ADC | Reviewed OSC and calendared dates, drafted and revised opposition papers to Receiver's motion for turn over and sanctions; | 2.5 |
| 09/12/23 | ADC | Researched case law on lack of subject matter jurisdiction where plaintiff failed to serve or file summons; | 3.2 |
| | ADC | Researched case law for opposing discovery component of Receiver's motion; | 1.6 |
| | ADC | Drafted MOL in opposition to Receiver's Motion; | 3.9 |
| 09/13/23 | SH | Reviewed and commented on opposition to sanctions motion. | 1.8 |
| | SJW | Conducted telephone call with S. Heskin regarding jurisdiction issue. | 0.4 |
| | SJW | Reviewed email requesting Leer Entities consent to Brighthouse distribution and discussed same with S. Heskin. | 0.4 |
| | SJW | Reviewed correspondence from Receiver to United of Omaha regarding policies. | 0.2 |
| | ADC | Call with S. Heskin to discuss Spin strategy and calendared depositions, reviewed letters from Receiver to United of Omaha Life Insurance Company and from Brighthouse to Leer Defendants; | 1.3 |
| 09/14/23 | SJW | Reviewed revised discovery order and email correspondence concerning same. | 0.3 |
| | SJW | Reviewed Spin Capital Motion letter to court regarding support for enforcement of receivership order. | 0.3 |
| | ADC | Reviewed discovery schedule, provided input to Plaintiff and calendared dates; | 0.5 |
| 09/15/23 | SH | Reviewed and analyzed 33-page NY AG decision for impact on Spin claims. | 0.8 |
| | SH | Correspondence with client and opposing counsel regarding NY AG decision. | 0.3 |
| | SH | Correspondence and discussions with Dyer and counsel for Brighthouse regarding SEC payment. | 0.3 |
| | SJW | Conducted telephone conference with S. Heskin regarding objection to distribution of Brighthuse/Utsick policy proceeds. | 0.4 |
| | SJW | Reviewed correspondence to and from Brighthouse attorneys regarding objection | 0.2 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 844571 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 10/11/23 |
| | | | Page 3 |

| Date | Atty | | Hours |
|------|------|------|-------|
| | | to distribution. | |
| | SJW | Reviewed correspondence from Brighthouse attorneys to Leer defendants. | 0.2 |
| | ADC | Reviewed Borrok NYAG v. Richmond decision and sent email to client summarizing the ruling and how it applies to the Spin lawsuit and Spin MCAs; | 1.1 |
| 09/17/23 | SH | Traveled to Nashville for Leer Defendants depositions. | 2.5 |
| | SH | Reviewed and analyzed Byrne deposition for Leer depositions. | 1.9 |
| | SH | Prepared for Leer Defendant depositions by reviewing deposition topics. | 0.3 |
| | SH | Reviewed and analyzed Little deposition for Leer depositions. | 2.1 |
| | SH | Attended deposition prep meeting with Mr. Leer. | 1.0 |
| | SJW | Reviewed correspondence to and from Spin Capital attorneys regarding Leer Defendant depositions. | 0.2 |
| | ADC | Reviewed amended deposition notices to Leer Defendants and corresponded with parties and team; | 0.7 |
| | ADC | Corresponded with plaintiff; researched CPLR deposition notice rules; reviewed parties' productions in preparation for Leer deposition; | 0.8 |
| 09/18/23 | SH | Prepared for Leer Defendant depositions by discussing with Mr. Leer and reviewing dep notices. | 0.5 |
| | SH | Attended Day One of Leer Defendant depositions. | 9.0 |
| | SH | Attended Day One of Leer Defendant deposition. | 8.0 |
| | SH | Prepared for Day Two of Leer Defendant depositions by reviewing exhibits, document production and discussing with Mr. Corey and client. | 0.9 |
| | ADC | Reviewed correspondence between parties and Cap Factor's interrogatories to Spin to assist S. Heskin, reviewed productions for asset agreement between LS II and LS 1019 and circulated to team, reviewed report on Lubin; | 1.0 |
| 09/19/23 | SH | Attended Day One of Leer Defendant deposition. | 8.0 |
| | SH | Prepared for Leer Defendant depositions by discussing with Mr. Leer and reviewing dep notices. | 0.3 |
| | SJW | Reviewed correspondence regarding Utsick. | 0.2 |
| | SJW | Reviewed correspondence concerning Leer Defendants consent Utsick policy. | 0.1 |
| | ADC | Reviewed Brighthouse letter and corresponded with S. Heskin, client, Dyer and Brighthouse re signatures and deadline, reviewed release agreement, reviewed and organized hot documents for Spin deposition; drafted and revised Leer Affidavit in opposition to Receiver contempt motion and prepared exhibits, reviewed Spin's payoff interrogatory response; prepared Spin's supplemental production for review, discussed Leer depositions with S. Heskin; | 2.5 |
| | RAD | Printed out Fleetwood Servs., LLC v. Ram Capital Funding, LLC to further draft the MCA Memorandum project; | 0.1 |
| 09/20/23 | SH | Traveled from Nashville for Leer Defendant depositions. | 3.5 |
| | RS | Created pdf's from Spin production 09.19.23 coded as "Hot" and copied to the P: drive for review attorney. | 0.5 |
| | RS | Utilized Relativity import to perform overlay for SPIN PROD002. Uploaded SPIN PROD003 and PROD004. | 1.0 |
| | ADC | Reviewed Spin's supplemental production of 9.19.23 and collected hot documents for Spin deposition, reviewed documents for contact information of Joel Geta and | 1.2 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 844571 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 10/11/23 |
| | | | Page 4 |

| Date | Atty | | Hours |
|------|------|---|-------|
| | | Gabe Isaacov; | |
| | ADC | Drafted subpoenas for documents and testimony to Yoel Getter and Gabe Isaacov, worked with Library to find addresses; | 2.1 |
| | RAD | Read through the MCA section of Haymount Urgent Care v. GoFund Advance in order to continue drafting an MCA Memorandum Project; | 0.1 |
| 09/21/23 | SJW | Reviewed email correspondence concerning Utsick policy and requests to consent to distribution. | 0.2 |
| | SJW | Reviewed payment release document regarding Utsick policy. | 0.2 |
| | ADC | Corresponded with clients to have them execute release agreement from SEC Utsick Florida action; | 0.4 |
| | RAD | Read through Davis v. Richmond Capital Group, 194 A.D.3d 516, 517 (1st Dep't 2021) in preparation to draft the MCA Memorandum project; | 0.2 |
| 09/22/23 | SH | Prepared for status hearing by outlining arguments on jurisdiction and protective order motions. | 0.8 |
| | SJW | Reviewed correspondence from Court regarding scheduling of conference. | 0.1 |
| | ADC | Researched CA law re voidable transfers and drafted that section of MOL in opposition to Receiver motion; researched case law re lack of subject matter jurisdiction for lack of summons and added to MOL; drafted and revised Leer Affidavit; | 5.3 |
| 09/26/23 | SJW | Reviewed discovery requests to Capfactor and Leer Defendants. | 0.4 |
| | ADC | Reviewed Spin's 2nd Request for Documents and compared to what has already been produced, discussed Spin motion strategy with S. Heskin and S. Wells; | 1.5 |
| 09/27/23 | SH | Reviewed and commented on Leer affidavit for OTC opposition. | 0.5 |
| | ADC | Drafted and revised MOL in opposition to Receiver Motion for turnover and sanctions and incorporated edits from Dustin Dyer; | 0.9 |
| 09/28/23 | SH | Drafted, reviewed and revised Leer affidavit in opposition to contempt motion. | 0.9 |
| | AJC | Preparation of exhibits for opposition to Receiver's motion Re: Spin Capital v. Golden Foothill Insurance Services, LLC, et al; | 0.6 |
| | RS | Added Review attorney to Golden Foothill v Spin ECA, configured permissions, searched for Pryor docs and emailed link to Review attorney. | 0.7 |
| | ADC | Drafted and revised MOL and Leer Affidavit to incorporate edits from Dustin and Stefan, discussed Leer affidavit with S. Heskin, worked with R. Sorn to identify documents responsive to Spin's 2nd RFP; | 3.4 |
| 09/29/23 | AJC | Preparation of exhibits for opposition to Receiver's motion Re: Spin Capital v. Golden Foothill Insurance Services, LLC, et al; | 0.5 |
| | SJW | Reviewed correspondence and attachment concerning dismissal of Trusner case in California. | 0.2 |
| | ADC | Reviewed correspondence from Brighthouse | 0.4 |
| 09/30/23 | RAD | Read Lateral Recovery LLC v. Queen Funding, 21 Civ. 9607 (LGS) 2022 U.S. Dist. LEXIS 129032 (S.D.N.Y. July 20, 2022 to further draft the MCA Memorandum project; | 0.2 |

Total Hours 111.7

**Attorney Time Summary:**

| 0037283 | Golden Foothill Insurance Services, LLC | | | | | Invoice Number | 844571 |
| 00001 | Golden Foothill Ins.v. Spin Capital | | | | | Invoice Date | 10/11/23 |
| | | | | | | | Page 5 |

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Arthur J. Cautilli | 3.00 | at | $225.00 | = | 675.00 |
| Alex D. Corey | 49.30 | at | $625.00 | = | 30,812.50 |
| Robert A. Dengler | 0.60 | at | $625.00 | = | 375.00 |
| Shane Heskin | 48.50 | at | $625.00 | = | 30,312.50 |
| Thomas M. Pinney | 1.00 | at | $625.00 | = | 625.00 |
| Reth Sorn | 2.20 | at | $185.00 | = | 407.00 |
| Stuart J. Wells | 7.10 | at | $625.00 | = | 4,437.50 |

Current Fees     67,644.50

**For Costs Advanced and Expenses Incurred:**

| | |
|---|---|
| Relativity E-Discovery Data Hosting – Relativity Connectivity Fee | 516.84 |
| Relativity E-Discovery Data Hosting – Relative Connectivity Fee | 464.89 |

Current Expenses     981.73

Total Amount of This Invoice     68,626.23

Prior Balance Due     101,956.14

**Total Balance Due Upon Receipt**     **170,582.37**

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33



**White and Williams** LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395          TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number    846314 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date    11/07/23 |
| El Dorado Hills, CA 95762 | Client Number    0037283 |
| | Matter Number    00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                         Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 10/01/23 through 10/31/23:

| Date | | Atty | Hours |
|---|---|---|---|
| 10/02/23 | Electronically filed in the Supreme Court of the State of New York, County of New York, the Affidavit of Stefan Leer along with Exhibits A through G, the Affirmation of Shane Heskin along with Exhibits A through E and the Memorandum of Law In Opposition to the Receiver's Motion Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | AJC | 1.4 |
| 10/02/23 | Configured permissions and created saved search so that Attorney can code "to be promoted" from ECA to Review database. | RS | 0.4 |
| 10/02/23 | Reviewed S. Leer opposition to receiver's motion to compel and the exhibits attached thereto. Reviewed correspondence concerning dismissal of claims against Accordia and dismissal stipulation. | SJW | 1.1 |
| 10/02/23 | Drafted responses and objections to Spin's 2nd Document Demands; Reviewed client documents for responsive documents to Spin's 2nd RFP; Researched case law on personal liability for LLC members to support Opposition MOL, finalized and had filed opposition to receiver's motion; | ADC | 7.2 |
| 10/03/23 | Reviewed receiver's email re LS 1019 bank statement request and discussed with S. Wells and client, drafted proposed response for team's review; | ADC | 0.4 |
| 10/04/23 | Corresponded with Leer entities' counsel in the Nevada Vantage lawsuit in order to prepare responses and documents to Spin's 2nd discovery requests; Reviewed pleadings and motion papers emailed by Brighthouse concerning its interpleader action against Spin and the Leer Defendants Reviewed client documents for responsiveness to Spin's second document request; | ADC | 3.8 |
| 10/05/23 | Discussed interpleader strategy with client and correspondence regarding same. | SH | 0.2 |
| 10/05/23 | Created saved search for docs coded with "Promotion Date" later than 10/2 in ECA database. Loaded pdf full transcript docs to Relativity, using Rel import. | RS | 0.9 |
| 10/05/23 | Reviewed correspondence regarding Brighthouse interpleader complaint. | SJW | 0.1 |
| 10/05/23 | Reviewed clients' documents and identified those responsive to Spin's 2nd RPD, reviewed Vantage Action pleadings to understand relevancy of those requests; | ADC | 5.4 |
| 10/06/23 | Discussed responses to Spin's 2nd discovery demands with S. Heskin; | ADC | 0.2 |
| 10/09/23 | Promoted 312 docs (not including families) coded as promoted = Yes and dates 10/2 | RS | 0.8 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283<br>00001 | Golden Foothill Insurance Services, LLC<br>Golden Foothill Ins.v. Spin Capital | Invoice Number<br>Invoice Date | 846314<br>11/07/23<br>Page 2 |
| --- | --- | --- | --- |

| Date | | Atty | Hours |
| --- | --- | --- | --- |
| | and later from ECA to Review database from production prep. | | |
| 10/09/23 | Reviewed reply papers filed by Spin in support of Receiver's motion and discussed with S. Heskin, forwarded copy to client and D. Dyer; | ADC | 1.2 |
| 10/09/23 | Finished reading Lateral Recovery LLC v. Queen Funding, 21 Civ. 9607 (LGS)  2022 U.S. Dist. LEXIS 129032 (S.D.N.Y. July 20, 2022) for the MCA memorandum project; Read through Fleetwood Svces., LLC v. Ram Capital Funding, LLC 2022 U.S. Dist. LEXIS 100837 (S.D.N.Y. June 6, 2022) in order to draft the MCA Memorandum project; | RAD | 0.3 |
| 10/10/23 | Prepared for OTC hearing on Receiver's contempt motion by reviewing briefing and exhibits. | SH | 1.9 |
| 10/11/23 | Attended emergency conference with court regarding NY AG injunction. Discussed NY AG strategy with client and Mr. Corey. Discussed Spin issues with NY AG. Prepared for OTC hearing on discovery by reviewing briefing and exhibits. | SH | 3.0 |
| 10/11/23 | Downloaded docs coded as "Braun/GoFund Enterprise" as pdf's and copied to P: drive. | RS | 0.3 |
| 10/11/23 | Prepared for and attended emergency hearing from Judge on whether NYAG will be intervening in light of connections between Spin and Lubin and Braun/GoFund, held strategy calls with S. Wells and collected relevant documents establishing links; Reviewed documents from Go Fund action and Spin action to find links between Spin and Lubin and Go Fund and Braun for support of NYAG's potential motion to intervene, discussed memo to NYAG with S. Heskin; Drafted memo to NYAG linking Spin/Lubin to Braun/GoFund | ADC | 8.5 |
| 10/11/23 | Read through Blue Wolf Capital Fund II, L.P. v Am. Stevedoring Inc., 105 AD3d 178 (1st Dept 2013) in order to continue to draft the MCA memorandum project; | RAD | 0.1 |
| 10/12/23 | Reviewed and analyzed NY AG filings on preliminary injunction to identify connections to Spin defendants. Correspondence and discussion with client regarding NY AG intervention. | SH | 1.8 |
| 10/12/23 | Electronically filed in the Appellate Division 1st Department the letter request for enlargement of time to perfect appeal Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al. | AJC | 0.4 |
| 10/12/23 | Created saved search for "Braun/GoFund Enterprise 2" downloaded 77 pdf's and copied to P: drive. | RS | 0.5 |
| 10/12/23 | Reviewed documents from Haymount and Spin databases for connections between Spin/Lubin and Braun/Geta/Gabe Isaacov and drafted Memo for NYAG; Drafted letter to extend time to appeal, revised responses to Spin's 2nd RFP, discussed strategy with S. Heskin; | ADC | 10.8 |
| 10/13/23 | Reviewed and commented on memo to NY AG. | SH | 1.8 |
| 10/16/23 | Created saved search for responsive docs, bates stamped and export production with load files, LEER_0297639-LEER_0298085. | RS | 0.8 |
| 10/16/23 | Finalized and served responses to Spin's 2nd request for documents, reviewed Cap Factor's responses, corresponded with Dustin and client about interpleader action representation | ADC | 0.6 |
| 10/18/23 | Served waivers of service on Brighthouse and began drafting answer to Brighthouse interpleader complaint; | ADC | 1.2 |
| 10/19/23 | Attend Greg Herlean deposition. | SH | 6.5 |
| 10/19/23 | Electronically filed in the Supreme Court of the State of New York, County of New York the Letter to Judge Andrew Borrok with exhibits concerning Leer Defendants' Submission of Recent Relevant Authority Re: Spin Capital, LLC v. Golden Foothill, LLC, et al; | AJC | 0.5 |

| 0037283 | Golden Foothill Insurance Services, LLC | | Invoice Number | 846314 |
| 00001 | Golden Foothill Ins.v. Spin Capital | | Invoice Date | 11/07/23 |
| | | | | Page 3 |

| Date | | Atty | Hours |
|------|------|------|-------|
| 10/19/23 | Drafted letter of supplemental authority and prepared exhibits thereto; | ADC | 0.5 |
| 10/23/23 | Reviewed correspondence concerning extension of discovery deadlines. | SJW | 0.2 |
| 10/23/23 | Prepared for and attended meet and confer with Spin re its second request for documents; Reviewed client documents for communications with Pryor Cashman and Schwartz Law; Made supplemental production of documents to Spin, followed-up on meet and confer; | ADC | 1.7 |
| 10/24/23 | Reviewed stipulation concerning revised discovery schedule. Reviewed Plaintiff's response to Leer Defendants letter of supplemental authority and discuss same with S. Heskin. | SJW | 0.6 |
| 10/24/23 | Drafted and revised discovery extension stipulation, coordinated with parties for their consent; Call with CapFactor to discuss Spin's 2nd discovery requests and productions; | ADC | 0.8 |
| 10/25/23 | Electronically filed in the Supreme Court of the State of New York, County of New York the Stipulation and Order To Modify Discovery Deadlines Re: Spin Capital, LLC v. Golden Foothill Insurance Services, et al; | AJC | 0.4 |
| 10/25/23 | Finalized and filed stipulation extending discovery, reviewed letter by Spin in opposition to Leer Defendants' supplemental authority letter, discussed Spin's 2nd RFP and call with CapFactor with S. Heskin; | ADC | 0.7 |
| 10/26/23 | Correspondence with client and opposing counsel regarding Cap Factor documents and common interest privilege. | SH | 0.5 |
| 10/26/23 | Reviewed Spin's email as to why 2nd RFP is relevant, researched case law on common interest privilege and sent to S. Heskin, drafted and revised amended response to Spin's 2nd discovery request and discussed with cap factor; | ADC | 1.4 |
| 10/27/23 | Reviewed and analyzed Spin demands for Cap Factor bank statements and tax returns for Leer entities. | SH | 0.5 |
| 10/30/23 | Prepared for OTC hearing on protective order by reviewing briefs and exhibits. Prepared for OTC hearing on sanctions motion by reviewing briefs and exhibits. | SH | 4.4 |
| 10/30/23 | Reviewed Leer Defendants' supplemental document production concerning Brady and Hjorth transcripts. | SJW | 0.7 |
| 10/30/23 | Call with Capfactor attorneys to discuss common interest privilege over certain communications and drafted and revised amended responses to Spin's 2nd RFD; Discussed Spin motions to compel with S. Heskin and began collecting relevant exhibits; discussed motion to extend time to perfect appeal with S. Heskin and collect sample motions; | ADC | 2.5 |
| 10/31/23 | Finalized and served amended responses to Spin's 2nd discovery requests, requested meet and confer over Spin's document request objections, discussed motion to compel research project with S. Heskin and R. Dengler; Researched law and drafted motion for enlargement of time to perfect the appeal; | ADC | 5.3 |
| 10/31/23 | Discussed and strategized with Mr. Corey regarding a research project to find positive case law for when a party does not answer multiple subpoenas; | RAD | 0.2 |

| | | Total Hours | 82.5 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|----|------|----|-------|
| Arthur J. Cautilli | 2.70 | at | $225.00 | = | 607.50 |
| Alex D. Corey | 52.20 | at | $625.00 | = | 32,625.00 |
| Robert A. Dengler | 0.60 | at | $625.00 | = | 375.00 |
| Shane Heskin | 20.60 | at | $625.00 | = | 12,875.00 |
| Reth Sorn | 3.70 | at | $185.00 | = | 684.50 |

| 0037283 | Golden Foothill Insurance Services, LLC | | Invoice Number | 846314 |
| 00001 | Golden Foothill Ins.v. Spin Capital | | Invoice Date | 11/07/23 |
| | | | | Page 4 |

**Attorney Time Summary:**

| Attorney | Hours | Rate | Value |
|---|---|---|---|
| Stuart J. Wells | 2.70 at | $625.00 = | 1,687.50 |

| | |
|---|---|
| Current Fees | 48,854.50 |
| Current Expenses | 1,411.97 |
| Total Amount of This Invoice | 50,266.47 |
| Prior Balance Due | 170,582.37 |
| **Total Balance Due Upon Receipt** | **220,848.84** |