
**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395     TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number    848732 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date    12/11/23 |
| El Dorado Hills, CA 95762 | Client Number    0037283 |
| | Matter Number    00001 |

Attn: Stefan Leer

Our File:    0037283.00001                          Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 11/01/23 through 11/30/23:

| Date | Atty | | Hours |
|---|---|---|---|
| 11/01/23 | SJW | Reviewed draft motion to extend time to perfect appeal and discussed strategy with S. Heskin including potential motion for reconsideration or leave to file amended complaint. | 0.5 |
| | ADC | Drafted and revised motion to enlarge time to perfect appeal, prepared exhibits thereto, researched First Department rules re motions; | 1.1 |
| 11/02/23 | AJC | Electronically filed in the Supreme Court of the State of New York Appellate Division 1st Department the Notice of Motion for Enlargement of Time to Perfect Appeal, Affirmation of Shane Heskin in Support of Motion and Exhibits A and B Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 0.6 |
| | SJW | Correspondence with A. Corey concerning motion to extend time. | 0.3 |
| | ADC | Finalized and prepared for filing motion to enlarge time to perfect appeal, corresponded with Plaintiff's re meet and confer, discussed motion research with B. Dengler; | 1.0 |
| | RAD | Conducting research to determine if we can compel a non party to produce discovery requests when the non party ignores a subpoena; | 1.5 |
| 11/03/23 | ADC | Drafted and revised motion papers to compel compliance with Hi Bar and BMF Subpoenas and organized necessary exhibits; | 2.9 |
| | ADC | Reviewed Spin's objections to Leers' document requests and prepared talking points for meet and confer; | 1.1 |
| | RAD | Discussed the research memorandum to find case law where a nonparty could be compelled to produce discovery if they failed to answer a subpoena; | 0.1 |
| | RAD | | 0.9 |
| 11/04/23 | RAD | Conducted research to determine if a nonparty can be held in contempt of court for not responding to a subpoena; | 0.7 |
| | RAD | Sent Mr. Corey the research memorandum regarding a nonparty not responding to a subpoena; | 0.1 |
| 11/06/23 | SH | Reviewed and commented on motion to compel BMF and Hi-Bar subpoenas. | 0.5 |
| | ADC | Researched case law in support of motions to compel Hi Bar and BMF subpoenas; | 2.7 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 848732 |
|---|---|---|---|
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 12/11/23 |
| | | | Page 2 |

| Date | Atty | | Hours |
|---|---|---|---|
| | ADC | Drafted and revised papers iso motion to compel subpoena compliance to BMF and Hi Bar; | 3.5 |
| | ADC | Drafted answer to Brighthouse interpleader complaint | 0.9 |
| 11/07/23 | SH | Correspondence and discussions with Mr. Corey and opposing counsel regarding discovery disputes on MCAs. | 0.3 |
| | ADC | Prepared for and attended meet and confer with Spin's counsel, discussed with S. Heskin and memorialized MC in email to Spin's counsel; | 1.1 |
| 11/08/23 | ADC | Drafted second set of document requests to Spin; | 0.5 |
| 11/09/23 | SH | Reviewed and analyzed Lubin and Isaacov text messages for BMF and Hi-Bar motion to compel. | 2.5 |
| | SJW | Reviewed correspondence from receiver. | 0.2 |
| | ADC | Discussed discovery strategy with S. Heskin; drafted and revised stipulation extending discovery and circulated to the parties; finalized and served 2nd document requests on Spin; | 1.4 |
| | ADC | Drafted subpoenas to IDB and Optimum; | 2.0 |
| | ADC | Drafted and revised motion to compel BMF and Hi Bar subpoenas, collected additional relevant exhibits, discussed with S. Heskin; | 2.3 |
| 11/10/23 | ADC | Researched case law and drafted and revised papers in support of motion to compel BMF and Hi Bar subpoenas; | 4.3 |
| 11/13/23 | AJC | Electronically filed in the Supreme Court of the State of New York, County of New York the Stipulation and Order To Modify Discovery Deadlines Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 0.4 |
| | SJW | Reviewed executed order extending discovery deadlines. | 0.2 |
| | ADC | Corresponded with parties to secure consent to extend discovery deadlines, filed stipulation; | 0.3 |
| 11/14/23 | SJW | Reviewed third-party subpoenas on Optimum and IDB bank. | 0.3 |
| | ADC | Reviewed Court order extending discovery, finalized and served subpoenas for documents to IDB and Optimum Bank; | 0.5 |
| 11/16/23 | ADC | Discussed strategy for meet and confer on bank subpoenas with S. Heskin, corresponded with Spin counsel re meet and confer, spoke to First Department clerk about timeline for decision on motion and updated team, spoke to vendor about motions to extend time to perfect; | 0.8 |
| 11/17/23 | SH | Prepared for hearing on NY AG matter by reviewing and analyzing Braun evidence. | 1.5 |
| | SH | Drafted, reviewed and revised motion to compel BMF and Hi Bar subpoenas. | 0.9 |
| | AJC | Preparation of exhibits 1 through 28 and electronically filed same in the Supreme Court of the State of New York, County of New York along with the Affirmation of Shane Heskin, Memorandum of Law and Notice of Motion To Compel Non-Parties BMF Advance LLC and Hi Bar Capital LLC to produce documents per Subpoenas Re: Spin Capital LLC v. Golden Foothill Insurance Services, LLC, et al; | 4.7 |
| | SJW | Reviewed motion for contempt filed by Leer defendants. | 0.8 |
| | SJW | Reviewed draft of motion to compel responses to BMF and Hi-Bar subpoena. | 0.6 |
| | SJW | Reviewed emails and other documents connecting Hi Bar to J. Braun and his affiliated entities. | 0.4 |
| | SJW | Reviewed email from court regarding emergency conference with the Court and | 0.4 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 848732 |
|---|---|---|---|
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 12/11/23 |
| | | | Page 3 |

| Date | Atty | | Hours |
|---|---|---|---|
| | | discussed same with S. Heskin. | |
| | SJW | Conducted telephone call with S. Heskin regarding Court's request for an emergency call. | 0.3 |
| | ADC | Prepared for and attended meet and confer over IDB and Optimum subpoenas; | 1.4 |
| | ADC | Prepared for and attended conference with NYAG called by the Judge; | 1.5 |
| | ADC | Prepared additional exhibits, drafted and revised motion to compel BMF and Hi Bar papers, worked with paralegal to get motion filed, discussed with S. Heskin; | 2.4 |
| 11/22/23 | SH | Reviewed and analyzed Spin letter to court requesting additional briefing on OTC motion. | 0.2 |
| | SH | Reviewed and analyzed new SDNY usury decision, underlying complaint and underlying MCA in preparation for OTC hearing. | 1.5 |
| | SJW | Reviewed correspondence from Plaintiff to court. | 0.2 |
| | ADC | Worked with vendor in having motion to compel served and reviewed Spin's request for reply on PO motion; | 0.5 |
| 11/27/23 | SJW | Reviewed correspondence from court denying Plaintiff's request to file reply papers in further support of protective order. | 0.1 |
| | SJW | Reviewed plaintiff's correspondence to court requesting permission to file reply brief in support of protective order. | 0.2 |
| 11/28/23 | RS | Utilized Relativity import to upload Brighthouse Production 11-27-2023 prod pdf. | 0.5 |
| | ADC | Drafted and revised answer to Brighthouse interpleader complaint, discussed affirmative defenses with S. Heskin; | 1.1 |
| | ADC | Reviewed Brighthouse supplemental production; | 0.4 |
| 11/29/23 | ADC | Drafted and revised answer to Brighthouse interpleader complaint and sent to S. Heskin for review and comments, corresponded with Brighthouse re seeking adjournment of the pre-trial conference. | 3.7 |
| | ADC | Reviewed Spin's responses to our 2nd discovery requests and the documents referenced therein; | 0.4 |
| 11/30/23 | SH | Discussed settlement with opposing counsel, D. Picon, and reviewed pending motions for same. | 0.5 |
| | SH | Reviewed and commented on Brighthouse answer in interpleader action. | 0.9 |

Total Hours     60.6

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Arthur J. Cautilli | 5.70 | at | $225.00 | = | 1,282.50 |
| Alex D. Corey | 37.80 | at | $625.00 | = | 23,625.00 |
| Robert A. Dengler | 3.30 | at | $625.00 | = | 2,062.50 |
| Shane Heskin | 8.80 | at | $625.00 | = | 5,500.00 |
| Reth Sorn | 0.50 | at | $185.00 | = | 92.50 |
| Stuart J. Wells | 4.50 | at | $625.00 | = | 2,812.50 |

Current Fees     35,375.00

**For Costs Advanced and Expenses Incurred:**

Subpoena Service – Vendor: Dennis Richman     155.00
Services; Invoice#: P211166; Date: 11/1/2023

0037283    Golden Foothill Insurance Services, LLC                          Invoice Number    848732
00001      Golden Foothill Ins.v. Spin Capital                              Invoice Date      12/11/23
                                                                                              Page 4

| | | |
|---|---|---|
| Subpoena Service – Vendor: Dennis Richman Services; Invoice#: P209860; Date: 11/20/2023 | 180.75 | |
| Subpoena Service – Vendor: Dennis Richman Services; Invoice#: P209862; Date: 11/20/2023 | 180.75 | |
| Subpoena Service – Vendor: Dennis Richman Services; Invoice#: P211886; Date: 11/20/2023 | 155.00 | |
| Filing Fee – Vendor: Heskin, Shane; Invoice#: 112023; Date: 11/21/2023 | 46.35 | |
| Subpoena Service – Vendor: Dennis Richman Services; Invoice#: P212024; Date: 11/28/2023 | 291.80 | |
| Subpoena Service – Vendor: Dennis Richman Services; Invoice#: P212025; Date: 11/29/2023 | 135.80 | |
| Subpoena Service – Vendor: Dennis Richman Services; Invoice#: P211888; Date: 11/29/2023 | 135.00 | |
| Current Expenses | | 1,280.45 |

| | |
|---|---|
| Total Amount of This Invoice | 36,655.45 |
| Prior Balance Due | 195,848.84 |
| **Total Balance Due Upon Receipt** | **232,504.29** |

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33



1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395          TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number  851121 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date  12/31/23 |
| El Dorado Hills, CA 95762 | Client Number  0037283 |
| | Matter Number  00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                    Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 12/01/23 through 12/31/23:

| Date | Atty | | Hours |
|---|---|---|---|
| 12/01/23 | AJC | Electronically filed in the Supreme Court of The State of New York, County of New York the two (2) Affidavits of Service of Notice of Motion To Compel Upon BMF Advance LLC and Hi Bar Capital LLC c/o New York Secretary of State Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 0.5 |
| | SJW | Reviewed Receiver's bank statement. | 0.2 |
| | SJW | Reviewed correspondence regarding conference with Court. | 0.1 |
| 12/05/23 | SH | Prepared for conference with court by reviewing pending discovery motions and recent case law on MCAs. | 1.5 |
| | SJW | Reviewed emails from court regarding appearance and discussed same with S. Heskin. | 0.1 |
| 12/06/23 | SH | Prepared for and attended court ordered status conference. | 0.9 |
| | SH | Discussed settlement with opposing counsel. | 0.3 |
| | SJW | Reviewed correspondence by and among counsel concerning extension of time for Brighthouse to file interpleader action. | 0.2 |
| 12/07/23 | AJC | Drafted two (2) Notices of Appearance for Alex Corey, Esquire and Shane Heskin, Esquire Re: Brighthouse Life Insurance Company v. Golden Foothill Insurance Services, LLC, et al; | 1.1 |
| | ADC | Reviewed Brighthouse motion and discussed with Dustin Dyer and other motions pending in the State Action, conferred with parties over extension to answer Brighthouse complaint and drafted notices of appearance and letter formally requesting the extension; discussed these topics with S. Heskin. | 2.3 |
| | ADC | Reviewed Judge Ho's orders re extension requests, corresponded with parties re deadlines to submit extension requests for Brighthouse Interpleader action, reviewed Brighthouse's motion for interpleader deposit and enjoinment; | 0.8 |
| 12/08/23 | AJC | Electronically filed in the United States District Court for the Southern District of New York the Notices of Appearance of Shane Heskin, Esquire and Alex Corey, Esquire and the letter to Judge Dale Ho requesting extension of time to answer plaintiff's Complaint Re: Brighthouse Life Insurance Company v. Golden Foothill Insurance Services LLC, et al; | 0.8 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 851121 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 12/31/23 |
| | | | Page 2 |

| Date | Atty | | Hours |
|------|------|---|-------|
| 12/13/23 | SH | Reviewed and commented on BMF motion to quash subpoena. | 0.9 |
| | SH | Correspondence and discussion with client regarding settlement strategy. | 0.5 |
| | SH | Reviewed and analyzed Spin motion to quash BMF and HiBar subpoenas. | 0.8 |
| | SJW | Reviewed court notice of hearing. | 0.1 |
| | SJW | Reviewed Spin Capital's notice of cross motion to quash subpoenas and/or for protective order. | 0.6 |
| | ADC | Reviewed untimely motions by Spin and BMF and discussed how to respond with S. Heskin; | 2.2 |
| 12/14/23 | SJW | Reviewed appellate division order granting extension of time to perfect appeal. | 0.3 |
| | ADC | Reviewed Court's order granting time to perfect the appeal, calendared and corresponded with vendor to update them; | 0.3 |
| | ADC | Researched case law and drafted oral argument talking points for 12/20 hearing; | 2.8 |
| 12/15/23 | SJW | Reviewed proposed talking points on motion to quash and for protective order and emailed S. Heskin. | 0.4 |
| | ADC | Research case law and facts, drafted oral argument talking points for various discovery motions that will be heard on 12/20/23; | 5.7 |
| 12/16/23 | SJW | Reviewed and responded to correspondence from A. Corey concerning calculation of interest in roll over or consolidation circumstances. | 0.3 |
| | ADC | Reviewed Lubin's affidavit and compared to Borrok's injunctive order re Braun companies, reviewed Brezel's testimony about companies Lubin mentions in his affidavit; | 1.2 |
| 12/18/23 | SH | Prepared for motions hearing by reviewing and analyzing MCA agreements and comparing to NY AG decision. | 2.5 |
| | SH | Drafted, reviewed and revised affirmation in opposition to Spin and BMF motions to quash. | 2.4 |
| | SH | Reviewed and analyzed publicly filed documents evidencing Lubin connections to Braun. | 1.8 |
| | SJW | Research proper timing of motion for a protection order, reviewed cases cited in protective order agenda and discuss with S. Heskin. | 0.9 |
| | ADC | Drafted and revised reply and opp affirmation of S. Heskin for the various motions re the Leer Defendants' subpoenas, discussed reply content with S. Heskin, and corresponded with client and Cali counsel, found additional exhibits recommended by S. Heskin; incorporated them into final affirmation with S. Heskin's edits. | 5.2 |
| 12/19/23 | SH | Prepared for motions hearing by reviewing cases cited in motion papers. | 1.9 |
| | AJC | Preparation of exhibits to the Reply Affirmation of Shane Heskin In Further Support of Motion To Compel Subpoenas Served Upon BMF Advance LLC and Hi-Bar Capital, LLC and In Opposition To Cross Motion and electronically filed same in the Supreme Court of The State of New York, New York County Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 1.7 |
| | SJW | Reviewed notice from court rescheduling protective order motion. | 0.1 |
| | ADC | reviewed final set of exhibits and instructed paralegal to file. | 0.5 |
| | ADC | Discussed and confirmed adjournment of hearing with S. Heskin, updated client and Dustin Dyer; | 0.4 |
| 12/27/23 | SJW | Reviewed notice of hearing date from court and forward to S. Heskin. | 0.1 |

| 0037283 | Golden Foothill Insurance Services, LLC | | Invoice Number | 851121 |
| 00001 | Golden Foothill Ins.v. Spin Capital | | Invoice Date | 12/31/23 |
| | | | | Page 3 |

| Date | Atty | | Hours |
|------|------|---|-------|
| 12/29/23 | RAD | Read through Haymount v. GoFund Advance for our MCA Memorandum project; | 0.2 |
| | RAD | Read Davis v. Richmond Capital for our MCA Memorandum project; | 0.1 |
| | RAD | Read Lateral Recovery v. Queen Funding for our MCA Memorandum project; | 0.1 |
| | RAD | Read Principis v. I Do for our MCA Memorandum project; | 0.1 |
| | RAD | Read LG Funding v. United Senior Props of Olathe, LLC for our MCA Memorandum project; | 0.1 |
| | RAD | Reading Fleetwood v. Ram Capital Funding for our MCA Memorandum Project; | 0.3 |
| | | Total Hours | 43.3 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|---|------|---|-------|
| Arthur J. Cautilli | 4.10 | at | $225.00 | = | 922.50 |
| Alex D. Corey | 21.40 | at | $625.00 | = | 13,375.00 |
| Robert A. Dengler | 0.90 | at | $625.00 | = | 562.50 |
| Shane Heskin | 13.50 | at | $625.00 | = | 8,437.50 |
| Stuart J. Wells | 3.40 | at | $625.00 | = | 2,125.00 |
| | | | Current Fees | | 25,422.50 |

**For Costs Advanced and Expenses Incurred:**

| | | |
|---|---|---|
| Subpoena Service – Vendor: Dennis Richman Services; Invoice#: P212026; Date: 12/11/2023 | 353.60 | |
| Relativity E-Discovery Data Hosting – Relativity- October 2023 | 517.32 | |
| Relativity E-Discovery Data Hosting – Relativity- October 2023 | 465.60 | |
| Relativity E-Discovery Data Hosting – Relativity- November 2023 | 515.74 | |
| Relativity E-Discovery Data Hosting – Relativity- November 2023 | 465.60 | |
| Current Expenses | | 2,317.86 |

| | |
|---|---|
| Total Amount of This Invoice | 27,740.36 |
| Prior Balance Due | 207,504.29 |
| **Total Balance Due Upon Receipt** | **235,244.65** |

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:  Citizens Bank

Account Name:  White and Williams LLP

ABA:  036 076 150

Account Number:  6201 952 016

SWIFT COD:  CTZIUS33

0037283   Golden Foothill Insurance Services, LLC                                    Invoice Number    851121
00001     Golden Foothill Ins.v. Spin Capital                                        Invoice Date    12/31/23
                                                                                                        Page 4



**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103-7395          TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number  852749 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date  02/12/24 |
| El Dorado Hills, CA 95762 | Client Number  0037283 |
| | Matter Number  00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                    Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 12/01/23 through 01/31/24:

| Date | Atty | | Hours |
|---|---|---|---|
| 01/02/24 | SJW | Reviewed correspondence regarding attendance at court hearing. | 0.2 |
| 01/03/24 | SH | Prepared for motions hearing by reviewing and analyzing briefing and exhibits cited therein. | 3.5 |
| | SJW | Conducted telephone conference with S. Heskin in preparation for oral argument. | 0.4 |
| | ADC | Reviewed Brighthouse's proposed joint letter and CMP and circulated to Leer Defendants' counsel for comment (Brighthouse Interpleader Action); | 0.3 |
| 01/04/24 | SH | Traveled to NY for motions hearing on various orders to show cause. | 1.9 |
| | SH | Attended motions hearing in NY. | 1.5 |
| | SH | Traveled from NY for motions hearing on various orders to show cause. | 2.1 |
| | SH | Reviewed decision and order on various motions and correspondence and discussions with client regarding same. | 0.5 |
| | SJW | Conducted telephone conference with S. Heskin regarding oral argument. | 0.4 |
| | SJW | Reviewed Cout Order regarding protective order and contempt order and discuss strategy moving forward with S. Heskin. | 0.4 |
| | ADC | Reviewed receiver's changes to joint Brighthouse interpleader letter and circulated to co-counsel for Leer Defendants for comments; | 0.7 |
| | ADC | Reviewed Court's order on various discovery and contempt motions; | 0.6 |
| 01/05/24 | SJW | Reviewed correspondence from Receiver. | 0.1 |
| | SJW | Reviewed order approval Receiver's fees. | 0.1 |
| | ADC | Reviewed letter from Dustin Dyer; | 0.2 |
| | ADC | Reviewed court order and followed up with team about answer to Brighthouse interpleader complaint; reviewed final version of Brighthouse's joint letter with comments from other parties, reviewed Receiver's response to Dustin's letter; | 0.6 |
| 01/08/24 | SH | Reviewed and analyzed discovery requests for court ordered meet-and-confer. | 0.5 |
| | SH | Discussed settlement strategy with client. | 0.2 |
| | SJW | Reviewed correspondence to and from Spin Capital's attorneys regarding meet and | 0.2 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | | Invoice Number | 852749 |
| 00001 | Golden Foothill Ins.v. Spin Capital | | Invoice Date | 02/12/24 |
| | | | | Page 2 |

| Date | Atty | | Hours |
|------|------|--|-------|
| | | confer and depositions. | |
| | SJW | Reviewed email from C. Murray regarding meet and confer concerning subpoenas. | 0.1 |
| | ADC | Reviewed new motion filed by Receiver in State action, followed up with client and Dustin about comments to Brighthouse complaint; | 0.6 |
| 01/09/24 | SH | Reviewed and revised document requests per court order and reviewed RICO decisions to include all necessary elements in discovery requests. | 1.5 |
| | SH | Discussed interpleader strategy with client and receiver and correspondence with all parties regarding proposal. | 0.6 |
| | SH | Reviewed and analyzed interpleader complaint and exhibits. | 0.9 |
| | SJW | Reviewed correspondence concerning proposed settlement of interpleader action. | 0.1 |
| | SJW | Reviewed correspondence from S.Heskin to HI Bar and BMF regarding scope of subpoenas and discuss scope with S. Heskin. | 0.3 |
| | ADC | Corresponded with client and Dustin re answer due in Brighthouse interpleader action tomorrow, drafted letter seeking extension to answer deadline, finalized answer exhibits; reviewed correspondence on meet and confers with Spin/Hi Bar/BMF; | 1.5 |
| 01/10/24 | SH | Correspondence with opposing counsel regarding interpleader action. | 0.2 |
| | AJC | Electronically filed in the United States District Court for the Southern District of New York  the letter motion to Judge Dale Ho requesting extension of time to answer Plaintiff's Complaint Re: Brighthouse Life Insurance Company v. Golden Foothill Insurance Services, LLC, et al; | 0.4 |
| | SJW | Reviewed correspondence concerning extension to respond to Brighthouse complaint. | 0.1 |
| | SJW | Reviewed correspondence from counsel for spin capital regarding resolution of Brighthouse interpleader action. | 0.1 |
| | ADC | Discussed answer with S. Heskin, corresponded with parties about proposal and extension request, updated letter for extension request, finalized letter once request was granted by Brighthouse, reviewed Spin's, the Receiver's and other parties' answer to the complaint, discussed answer and extension request with Dustin Dyer; | 1.8 |
| 01/11/24 | SH | Discussed settlement with opposing counsel and reviewed rigs on damages for same. | 0.5 |
| | SH | Prepared for and attended two hearings in the SDNY action. | 1.0 |
| | SH | Reviewed and analyzed discovery objections for court ordered meet and confer. | 0.8 |
| | SJW | Reviewed correspondence from Receive regarding Leer failure to turn over $450,000. | 0.1 |
| | ADC | Reviewed correspondence between parties and Court order granting receiver's application to hire attorneys; | 0.5 |
| 01/12/24 | SH | Reviewed and analyzed contempt motion papers and reviewed cases cited therein. | 1.5 |
| | SH | Correspondence with opposing counsel and client regarding interpleader proposal. | 0.3 |
| | SH | Correspondence with opposing counsel regarding discovery request meet and confer. | 0.5 |
| | SJW | Reviewed multiple emails concerning proposed resolution of Brighthouse interpleader claims. | 0.2 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 852749 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 02/12/24 |
| | | | Page 3 |

| Date | Atty | | Hours |
|------|------|------|-------|
| | SJW | Received and reviewed Receiver's order to show cause for contempt against Stephan Leer. | 0.7 |
| | ADC | Reviewed correspondence re settlement and discovery between parties, reviewed Court order granting Leer time to answer and calendared new date. | 0.5 |
| 01/13/24 | ADC | Reviewed Receiver's motion for criminal contempt; | 1.0 |
| 01/16/24 | SH | Researched and reviewed standard and consequences for civil and criminal contempt findings. | 1.9 |
| | SJW | Reviewed proposed contempt order to show cause and prepared email to S. Heskin and A. Corey regarding deficiencies. | 0.4 |
| | ADC | Reviewed court filings re motion for contempt, reviewed email from S. Wells; | 0.7 |
| 01/17/24 | ADC | Reviewed Brigthouse's attorneys fees documents; | 0.3 |
| 01/18/24 | SH | Reviewed and analyzed multiple orders to show cause and strategy in response to same. | 0.9 |
| | SH | Researched standard for attorneys fees on interpleader action. | 0.9 |
| | SJW | Reviewed Order to Show Cause against Stephen Leer for contempt. | 0.4 |
| | SJW | Reviewed email correspondence from and to Brighthouse attorneys regarding settlement. | 0.2 |
| | ADC | Reviewed Court's signed OSC for Stefan contempt motion and calendared dates, reviewed correspondence between Spin and Brighthouse re the latter's fee application; | 0.6 |
| 01/19/24 | SH | Reviewed new BMF decision for impact on Spin claims. | 0.8 |
| | SH | Correspondence with client and opposing counsel regarding settlement. | 0.3 |
| | ADC | Reviewed Brighthouse's joint letter and gave Leer Defendants' consent for filing; | 0.3 |
| | ADC | Reviewed Brighthouse letter and conveyed consent to Brighthouse after conferring with S. Heskin, conferred with counsel for LS 1019 to ensure they would provide response to the letter as well; | 0.7 |
| 01/22/24 | SH | Correspondence and discussions with opposing counsel, client and M&T Bank regarding escrow agreement and reviewed proposal on same. | 0.9 |
| | SH | Reviewed notices of appearance for investors of 1019 and discussed with client. | 0.5 |
| | SJW | Reviewed Receiver's Fifth request for funding and provided email to S. Heskin regarding fees. | 0.4 |
| | ADC | Corresponded with client and Dustin Dyer about Brighthouse interpleader action and the answer to the complaint, spoke to client about the complaint and made revisions to answer based on his comment, also discussed discovery and settlement with client, circulated revised draft of brighthouse answer, reviewed new filings in State and Brighthouse action; | 1.1 |
| 01/23/24 | SH | Discussed settlement with Spin counsel. | 0.5 |
| | SH | Reviewed and analyzed answer to interpleader complaint. | 0.5 |
| | ADC | corresponded with client and provided Stefan with docs re receiver's service rates, corresponded with Spin's counsel over document requests; | 0.6 |
| 01/24/24 | SH | Reviewed and commented on BMF proposed scope of subpoena. | 0.5 |
| | AJC | Electronically filed in the United States District Court for the Southern District of New York the Answer to Interpleader Complaint with exhibits Re: Brighthouse Life Insurance Company v. Spin Capital, LLC, et al; | 0.6 |

0037283    Golden Foothill Insurance Services, LLC                    Invoice Number    852749
00001      Golden Foothill Ins.v. Spin Capital                        Invoice Date      02/12/24
                                                                                        Page 4

| Date | Atty | | Hours |
|------|------|---|-------|
| | SJW | Reviewed multiple correspondence to and from counsel for BMF regarding scope of document subpoena and requests for information. | 0.4 |
| | ADC | Finalized answer with exhibits and had filed in the Brighthouse Interpleader Action, corresponded with BMF counsel re discovery; | 0.6 |
| 01/25/24 | SH | Reviewed and analyzed similar form loan agreement drafted by Berkovitch firm. | 0.5 |

                                                                      Total Hours        45.7

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|---|------|---|-------|
| Arthur J. Cautilli | 1.00 | at | $225.00 | = | 225.00 |
| Alex D. Corey | 13.20 | at | $625.00 | = | 8,250.00 |
| Shane Heskin | 26.20 | at | $625.00 | = | 16,375.00 |
| Stuart J. Wells | 5.30 | at | $625.00 | = | 3,312.50 |

                        Current Fees                                                  28,162.50

**For Costs Advanced and Expenses Incurred:**

| | |
|---|---|
| Record Costs – Vendor: Pacer Service Center; Invoice#: 2665086-Q42023; Date: 1/4/2024 | 4.00 |
| Travel Expense – Vendor: Heskin, Shane; Invoice#: 1424; Date: 1/9/2024 | 789.21 |
| Relativity E-Discovery Data Hosting – Relativity December 2023 | 517.74 |
| Relativity E-Discovery Data Hosting – Relativity December 2023 | 465.60 |

                        Current Expenses                                               1,776.55


                        Total Amount of This Invoice                                  29,939.05

                        Prior Balance Due                                            235,244.65


                        **Total Balance Due Upon Receipt**                           **265,183.70**


**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33



1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103                    TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number    854886 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date    03/15/24 |
| El Dorado Hills, CA 95762 | Client Number    0037283 |
| | Matter Number    00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                        Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 02/01/24 through 02/29/24:

| Date | Atty | | Hours |
|---|---|---|---|
| 02/02/24 | SH | Correspondence and discussions with all parties regarding interpleader resolution. | 0.9 |
| | SJW | Reviewed correspondence concerning Brighthouse interpleader. | 0.2 |
| | SJW | Reviewed draft joint letter to court regarding Brighthouse. | 0.2 |
| | ADC | Reviewed Brighthouse letters, corresponded with parties and team re our comments; | 0.5 |
| 02/05/24 | SJW | Reviewed Receiver's motion for fees. | 0.4 |
| 02/06/24 | SH | Traveled to NYC for NY AG hearing. | 1.9 |
| | SH | Attended NY AG Hearing. | 2.0 |
| | SH | Traveled from NY for NY AG hearing. | 2.1 |
| 02/07/24 | SH | Correspondence and discussion with client regarding NY AG action and Brighthouse dispute. | 0.3 |
| | SJW | Reviewed correspondence to and from Brighthouse counsel concerning fee issue. | 0.2 |
| 02/08/24 | SJW | Reviewed notice from court regarding oral argument and discussed same with S. Heskin. | 0.2 |
| 02/09/24 | SJW | Reviewed correspondence to and from Brighthouse counsel regarding interpleader. | 0.3 |
| 02/16/24 | SH | Reviewed text messages with Lubin and correspondence with client regarding same. | 0.3 |
| | SJW | Receipt and review notice to change attorney filed by Spin Capital. | 0.2 |
| | SJW | Reviewed emails concerning Plaintiffs document deficiencies and meet and confer. | 0.2 |
| | SJW | Review additional correspondence amongst counsel concerning discovery and missing documents. | 0.2 |
| | ADC | Contacted Spin and BMF about outstanding discovery, reviewed proposed order circulated by Brighthouse | 0.5 |
| 02/19/24 | SJW | Reviewed correspondence and draft stipulations concerning Brighthouse interpleader claims. | 0.3 |
| 02/20/24 | SJW | Reviewed email correspondence concerning Brighthouse stipulation and | 0.3 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 854886 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 03/15/24 |
| | | | Page 2 |

| Date | Atty | | Hours |
|------|------|---|-------|
| | | interpleader action. | |
| 02/27/24 | SH | Discussed settlement with opposing counsel. | 0.3 |
| 02/28/24 | SH | Discussed Spin settlement with client and reviewed discovery status for same. | 0.3 |
| 02/29/24 | SH | Reviewed and analyzed 102-page CBSG criminal RICO claim to develop RICO strategy against Spin. | 1.5 |
| | | Total Hours | 13.3 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|---|------|---|-------|
| Alex D. Corey | 1.00 | at | $625.00 | = | 625.00 |
| Shane Heskin | 9.60 | at | $625.00 | = | 6,000.00 |
| Stuart J. Wells | 2.70 | at | $625.00 | = | 1,687.50 |
| | Current Fees | | | | 8,312.50 |

**For Costs Advanced and Expenses Incurred:**

| | |
|---|---|
| Travel Expense – Vendor: Heskin, Shane; Invoice#: 2624; Date: 2/9/2024 | 108.00 |
| Off Site Duplicating – Vendor: Reliable Copy Service,Inc; Invoice#: PH232614; Date: 2/15/2024 | 1,932.60 |
| Relativity E-Discovery Data Hosting – Relativity January 2024- Cloud based e-discovery data hosting software used to review and produce documents | 517.74 |
| Current Expenses | 2,558.34 |

| | |
|---|---|
| Total Amount of This Invoice | 10,870.84 |
| Prior Balance Due | 265,183.70 |
| **Total Balance Due Upon Receipt** | **276,054.54** |

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33



**White and Williams** LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103          TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number 856632 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date 04/10/24 |
| El Dorado Hills, CA 95762 | Client Number 0037283 |
| | Matter Number 00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                        Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 03/01/24 through 03/31/24:

| Date | Atty | | Hours |
|---|---|---|---|
| 03/05/24 | SJW | Reviewed docket and communicated with S. Heskin and A. Corey regarding time to perfect appeal and strategy regarding same. | 0.2 |
| 03/07/24 | AJC | Electronically filed in the Supreme Court of The State of New York, County of New York the Stipulation with regard to the briefing schedule on the Contempt Order to Show Cause Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 0.5 |
| | SJW | Reviewed correspondence regarding Brighthouse intervenor motion and depositing funds with Receiver. | 0.1 |
| | SJW | Reviewed multiple emails (3x) between attorneys concerning Brighthouse compliance with court order. | 0.2 |
| | SJW | Reviewed correspondence to Receiver regarding Leer Defendant's contempt and cure thereof. | 0.1 |
| | SJW | Reviewed emails (3x) concerning outstanding discovery and document production by Leer Defendants and Spin Capital. | 0.2 |
| | SJW | Reviewed correspondence to and from counsel for BMF and outstanding discovery issues regarding subpoena. | 0.2 |
| | SJW | Reviewed correspondence concerning depositing of Brighthouse funds. | 0.2 |
| | ADC | Corresponded with parties about receivership funds, discovery obligations and briefing schedules; drafted and revised stipulation for a briefing schedule. | 1.6 |
| 03/08/24 | AJC | Drafted Stipulation To Transfer Funds To Receiver Re: Brighthouse Life Insurance Company v. Spin Capital, LLC, et al; | 1.6 |
| 03/12/24 | TMP | Review and revise escrow stipulation; | 0.6 |
| | AJC | Revised Stipulation To Transfer Funds To Receiver Re: Brighthouse Life Insurance Company v. Spin Capital, LLC, et al; | 0.7 |
| 03/14/24 | ADC | Corresponded with Spin and BMF re outstanding discovery; | 0.6 |
| 03/16/24 | ADC | Reviewed Brighthouse motion papers for fees and corresponded with Spin re discovery; | 2.2 |
| 03/18/24 | SH | Reviewed and analyzed Brighthouse motion for attorney's fees and for sanctions. | 1.5 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 856632 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 04/10/24 |
| | | | Page 2 |

| Date | Atty | | Hours |
|------|------|--|-------|
| | SH | Reviewed and analyzed withdrawal of appeal and correspondence with client regarding same. | 0.5 |
| | AJC | Drafted and electronically filed letter to the Appellate Division - 1st Department withdrawing Appeal Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 0.9 |
| | ADC | Discussed appellate withdrawal with S. Heskin and had withdrawal filed. | 0.5 |
| 03/19/24 | SH | Reviewed and analyzed NY AG complaint for discovery requests against Spin. | 0.8 |
| | RS | Production prep; bates stamped 217 "Responsive" docs, export and copy to P: drive. Troubleshoot text errors. Exported production with load files, LEER_0298086 - LEER_0299169. | 2.0 |
| | SJW | Reviewed multiple email correspondence concerning Brighthouse motion. | 0.3 |
| | ADC | Corresponded with Spin counsel re discovery, reviewed additional documents from client to prepare supplemental production, produced supplemental production to Spin and demanded they produce their documents; | 3.8 |
| 03/20/24 | SH | Correspondence with Receiver, client and opposing counsel regarding contempt motion resolution and opening interest bearing account. | 0.9 |
| | SH | Correspondence and discussions with client, opposing counsel, receiver and co-counsel regarding settlement. | 0.9 |
| | SJW | Reviewed stipulation to transfer funds. | 0.2 |
| | SJW | Reviewed emails concerning comments to stipulation to transfer funds. | 0.2 |
| | SJW | Reviewed correspondence concerning interpleader request for attorneys fees. | 0.2 |
| | SJW | Reviewed executed stipulation extending order to show cause deadlines. | 0.1 |
| 03/21/24 | ADC | Corresponded with Spin re discovery and made production to Spin's vendor; | 0.6 |
| 03/22/24 | SH | Correspondence regarding discovery disputes and opening off escrow opening documents. | 0.5 |
| | RS | Uploaded Spin Production VOL005 and created pdf's for docs that were coded as "hot" by review attorney. | 0.8 |
| | ADC | Reviewed Spin's supplemental production and isolated the hottest documents; | 3.0 |
| 03/26/24 | SH | Drafted, reviewed and revised affidavit in opposition to criminal contempt motion. | 0.9 |
| | SH | Reviewed and analyzed Brighthouse motion for attorney's fees and for sanctions for opposition brief. | 0.9 |
| | ADC | Drafted and revised Leer Affidavit in opp to sanctions OSC; prepared KYC and additional questions for client for LS 1019 bank account; reviewed Spin's production, discussed with S. Heskin and sent him hot documents | 2.7 |
| 03/27/24 | SJW | Reviewed notice from Court regarding oral argument. | 0.1 |
| 03/28/24 | AJC | Drafted Settlement Agreement between the Receiver, Fred Stevens and Defendant Stefan Leer concerning the Receiver's Motion for an Order to Show Cause Holding Defendant Stefan Leer in Criminal Contempt Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | 2.4 |
| 03/29/24 | SH | Reviewed and commented on draft Brighthouse opposition brief. | 0.9 |
| | SH | Discussed change of counsel with opposing counsel. | 0.5 |
| | AJC | Electronically filed in the United States District Court for the Southern District of New York the Leer Defendants' Opposition To Plaintiff's Motion For Discharge, | 0.6 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 856632 |
|---|---|---|---|
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 04/10/24 |
| | | | Page 3 |

| **Date** | **Atty** | | **Hours** |
|---|---|---|---|
| | | Dismissal and Other Relief in Interpleader, including Attorneys' Fees Re: Brighthouse Life Insurance Company v. Spin Capital, LLC, et al; | |
| | ADC | Reviewed Brighthouse's motion for fees, reviewed LS 1019's papers in opposition and drafted a me too memo to join LS 1019's arguments, reviewed filings by Spin and revised MOL in accordance; | 3.4 |

|  | Total Hours | 39.1 |
|---|---|---|

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Arthur J. Cautilli | 6.70 | at | $225.00 | = | 1,507.50 |
| Alex D. Corey | 18.40 | at | $625.00 | = | 11,500.00 |
| Shane Heskin | 8.30 | at | $625.00 | = | 5,187.50 |
| Thomas M. Pinney | 0.60 | at | $625.00 | = | 375.00 |
| Reth Sorn | 2.80 | at | $185.00 | = | 518.00 |
| Stuart J. Wells | 2.30 | at | $625.00 | = | 1,437.50 |
| Current Fees | | | | | 20,525.50 |

**For Costs Advanced and Expenses Incurred:**

| Subpoena Service – Vendor: Dennis Richman Services; Invoice#: P212027; Date: 3/6/2024 | 253.60 | |
|---|---|---|
| Current Expenses | | 253.60 |

| Total Amount of This Invoice | 20,779.10 |
|---|---|
| Prior Balance Due | 276,054.54 |
| **Total Balance Due Upon Receipt** | **296,833.64** |

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33



**White and Williams** LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103          TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number    858223 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date    05/06/24 |
| El Dorado Hills, CA 95762 | Client Number    0037283 |
| | Matter Number    00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                        Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 03/01/24 through 04/30/24:

| Date | Atty | | Hours |
|---|---|---|---|
| 04/01/24 | SH | Drafted reviewed and revised Receiver settlement agreement. | 1.9 |
| | SH | Discussed settlement with client and reviewed affirmation in opposition to contempt motion. | 0.4 |
| 04/02/24 | SH | Correspondence with client and receiver regarding contempt opposition and proposed settlement. | 0.5 |
| 04/03/24 | AJC | Electronically filed in the Supreme Court of the State of New York, County of New York the Affidavit of Stefan Leer in Opposition to the Order to Show Cause dated January 18, 2024 Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC et al; | 0.4 |
| | ADC | Reviewed filings and email correspondence in Brighthouse and Spin matter; | 0.5 |
| 04/04/24 | SH | Prepared for contempt motion hearing by reviewing motion papers and correspondence with Receiver. | 0.9 |
| | SH | Attended contempt motion hearing. | 0.6 |
| 04/05/24 | SH | Correspondence with opposing counsel and client regarding settlement. | 0.2 |
| 04/08/24 | SH | Reviewed and analyzed supplemental production on MCAs. | 1.5 |
| | ADC | Reviewed correspondence and orders filed in Brighthouse and Spin action; | 1.0 |
| 04/10/24 | SH | Reviewed and analyzed MCAs for offensive depositions. | 1.9 |
| 04/11/24 | ADC | Reviewed documents provided by client; | 1.2 |
| 04/12/24 | SH | Discussed settlement with opposing counsel. | 0.3 |
| | SH | Correspondence with client and opposing counsel regarding mediation and selection of mediator. | 0.3 |
| | SH | Researched potential mediators. | 0.9 |
| 04/15/24 | SH | Reviewed and analyzed new MCA case from Eastern District for usury defense and amending complaint. | 0.9 |
| | ADC | Reviewed clients' documents for project by S. Heskin; | 0.9 |
| 04/16/24 | SH | Reviewed and analyzed defenses to contempt motion and correspondence with | 0.9 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 858223 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 05/06/24 |
| | | | Page 2 |

| Date | Atty | | Hours |
|------|------|---|-------|
| | | client regarding consequences if not resolved. | |
| | SH | Reviewed CVs for potential mediators. | 0.9 |
| 04/23/24 | SH | Correspondence and discussions with client and Mr. Dyer regarding contempt strategy. | 0.8 |
| 04/24/24 | SH | Prepared for contempt hearing by reviewing motion papers and affidavit signed by client. | 1.5 |
| 04/25/24 | SH | Attended hearing on contempt motion. | 0.5 |
| | SH | Correspondence and discussions with co-counsel regarding contempt strategy | 0.5 |
| | ADC | Reviewed court decision re motion for contempt; | 0.1 |
| 04/26/24 | SH | Correspondence with client regarding Cap Factor default judgment and analyzed impact of same on Leer Defendants. | 0.5 |
| | SH | Reviewed and analyzed new state court case from Rockland county for potential supplemental authority on SJ motion. | 0.9 |
| 04/29/24 | SH | Reviewed and analyzed MCA agreements for potential federal court filing in response to contempt order. | 0.9 |
| | ADC | Reviewed transcript of oral argument on motion for contempt; | 0.6 |
| | | Total Hours | 22.4 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|---|------|---|-------|
| Arthur J. Cautilli | 0.40 | at | $225.00 | = | 90.00 |
| Alex D. Corey | 4.30 | at | $625.00 | = | 2,687.50 |
| Shane Heskin | 17.70 | at | $625.00 | = | 11,062.50 |
| | | | Current Fees | | 13,840.00 |

**For Costs Advanced and Expenses Incurred:**

| | | |
|---|---|---|
| Searches – Vendor: Pacer Service Center; Invoice#: 2665086-Q12024; Date: 4/4/2024 | 22.80 | |
| Relativity E-Discovery Data Hosting – Relativity February 2024- Cloud based e-discovery data hosting software used to review and produce documents | 517.74 | |
| Relativity E-Discovery Data Hosting – Relativity February 2024- Cloud based e-discovery data hosting software used to review and produce documents | 465.60 | |
| Transcript – Vendor: US Legal Support Inc.; Invoice#: 20230532287-13; Date: 4/23/2024 | 2,934.80 | |
| Transcript – Vendor: US Legal Support Inc.; Invoice#: 20230531771-13; Date: 4/23/2024 | 2,485.44 | |
| Current Expenses | | 6,426.38 |

| | |
|---|---|
| Total Amount of This Invoice | 20,266.38 |
| Prior Balance Due | 296,833.64 |

0037283    Golden Foothill Insurance Services, LLC                                    Invoice Number      858223
00001      Golden Foothill Ins.v. Spin Capital                                        Invoice Date      05/06/24
                                                                                                         Page 3

**Total Balance Due Upon Receipt**                                                              317,100.02

**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33



1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

Golden Foothill Insurance Services, LLC
4511 Golden Foothill Parkway, Ste. 1
El Dorado Hills, CA 95762

| | |
|---|---|
| Invoice Number | 861171 |
| Invoice Date | 06/12/24 |
| Client Number | 0037283 |
| Matter Number | 00001 |

Attn: Stefan Leer

Our File:   0037283.00001

Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 05/01/24 through 05/31/24:

| Date | Atty | | Hours |
|---|---|---|---|
| 05/08/24 | SJW | Reviewed Receiver's statement of fees for April 2024. | 0.2 |
| 05/13/24 | SH | Correspondence with opposing counsel regarding settlement and deposition scheduling. | 0.3 |
| | SH | Prepared for meet and confer with opposing counsel by reviewing document production and prior scheduling orders. | 0.9 |
| 05/15/24 | SH | Correspondence with client regarding contempt order and reviewed same for cure period. | 0.5 |
| 05/16/24 | SH | Correspondence with client regarding case status and strategy. | 0.3 |
| 05/23/24 | AJC | Drafted Notice of Appeal of the Court's Order for Criminal and Civil Contempt against Stefan Leer and Appellate Division First Judicial Department Informational Statement Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al;, | 3.9 |
| | SJW | Reviewed notice of appeal and information statement and provide comments to S. Heskin and A. Cautilli concerning appellants and scope of the appeal. | 0.6 |
| 05/24/24 | AJC | Electronically filed in both the New York County Supreme Court and the Appellate Division 1st Department the Notice of Appeal of the Court's Order for Criminal and Civil Contempt against Stefan Leer along with the Notice of Entry of Order and Appellate Division First Judicial Department Informational Statement Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al;, | 1.8 |
| | SJW | Reviewed court order regarding notice of appearance. | 0.1 |
| 05/28/24 | AJC | Drafted Notification of Appellate Case Number Form Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al;, | 0.5 |
| 05/31/24 | SJW | Reviewed notification of conference from Court. | 0.1 |
| | | Total Hours | 9.2 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Arthur J. Cautilli | 6.20 | at | $225.00 | = | 1,395.00 |
| Shane Heskin | 2.00 | at | $625.00 | = | 1,250.00 |
| Stuart J. Wells | 1.00 | at | $625.00 | = | 625.00 |

0037283    Golden Foothill Insurance Services, LLC                          Invoice Number    861171
00001      Golden Foothill Ins.v. Spin Capital                              Invoice Date      06/12/24
                                                                                              Page 2

                                        Current Fees                                            3,270.00

**For Costs Advanced and Expenses Incurred:**

| | | |
|---|---:|---:|
| Relativity E-Discovery Data Hosting – Relativity March 2024- Cloud based e-discovery data hosting software used to review and produce documents | 517.74 | |
| Relativity E-Discovery Data Hosting – Relativity March 2024- Cloud based e-discovery data hosting software used to review and produce documents | 465.60 | |
| Relativity E-Discovery Data Hosting – Relativity April 2024- Cloud based e-discovery data hosting software used to review and produce documents | 521.28 | |
| Relativity E-Discovery Data Hosting – Relativity April 2024- Cloud based e-discovery data hosting software used to review and produce documents | 465.60 | |
| Filing Fee – Vendor: Heskin, Shane; Invoice#: 52424; Date: 5/29/2024 | 66.94 | |
| Expert Services – Vendor: Printinghouse Press, LTD.; Invoice#: 83915; Date: 5/30/2024 | 1,298.85 | |

                                        Current Expenses                                        3,336.01


                              Total Amount of This Invoice                                      6,606.01

                              Prior Balance Due                                               317,100.02


                              **Total Balance Due Upon Receipt**                              **323,706.03**


**PAYMENT CAN BE SENT VIA WIRE TRANSFER:**

Bank Name:   Citizens Bank

Account Name:   White and Williams LLP

ABA:   036 076 150

Account Number:   6201 952 016

SWIFT COD:   CTZIUS33



**White and Williams** LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103                    TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number    863614 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date    07/25/24 |
| El Dorado Hills, CA 95762 | Client Number    0037283 |
| | Matter Number    00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                          Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 06/01/24 through 06/30/24:

| Date | | Atty | Hours |
|---|---|---|---|
| 06/05/24 | Correspondence with client and receiver regarding updated payoff letter. Reviewed contempt orders and standard for curing contempt. | SH | 1.2 |
| 06/10/24 | Reviewed proposed scheduling notice/order. | SJW | 0.3 |
| 06/19/24 | Discussed case strategy with client and reviewed Receiver bills regarding premium payments. Reviewed and analyzed Lubin documents and MCA agreements to identify 30(b)(6) exhibits. | SH | 2.3 |
| 06/24/24 | Reviewed and analyzed Receive funds request motion and reviewed docket to assess total fees and premiums paid. | SH | 0.9 |
| | | Total Hours | 4.7 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Shane Heskin | 4.40 | at | $625.00 | = | 2,750.00 |
| Stuart J. Wells | 0.30 | at | $625.00 | = | 187.50 |

| | |
|---|---|
| Current Fees | 2,937.50 |
| Total Amount of This Invoice | 2,937.50 |
| Prior Balance Due | 336,616.03 |
| **Total Balance Due Upon Receipt** | **339,553.53** |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island



**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number 864646 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date 08/07/24 |
| El Dorado Hills, CA 95762 | Client Number 0037283 |
| | Matter Number 00001 |

Attn: Stefan Leer

Our File:   0037283.00001

Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 07/01/24 through 07/31/24:

| Date | | Atty | Hours |
|---|---|---|---|
| 07/05/24 | Reviewed Spin's OSC to file SAC; | ADC | 1.4 |
| 07/08/24 | Reviewed court order regarding Receiver's fees. | SJW | 0.2 |
| 07/09/24 | Call with D. Dyer re upcoming hearing scheduled for Spin v. Golden | ADC | 0.3 |
| 07/10/24 | Correspondence with client and opposing counsel regarding Lubin deposition. Reviewed docket to determine deposition strategy in light of OTC to amend and reviewed supporting papers for same. | SH | 0.8 |
| 07/10/24 | worked with team on revising deposition notices for Lubin and Spin Capital; | ADC | 0.5 |
| 07/11/24 | Drafted two (2) deposition notices, including the 2nd Amended Deposition Notice for Avrumi Lubin and the Amended Deposition Notice of Spin Capital Corporate Designee Re: Spin Capital, LLC v. Golden Foothill Insurance Services LLC, et al; Gathered documents in preparation for the deposition of Avrumi Lubin Re: Spin Capital, LLC v. Golden Foothill Insurance Services LLC, et al; | AJC | 1.6 |
| 07/11/24 | Reviewed notification from court concerning order to show cause to amend complaint. | SJW | 0.1 |
| 07/11/24 | Reviewed draft deposition notices and collected exhibits for Lubin/Spin deposition and drafted outline. | ADC | 6.1 |
| 07/12/24 | Reviewed and commented on deposition notices and document productions for topics. | SH | 1.5 |
| 07/12/24 | Reviewed court notice regarding receiver's fees application and communicate with S> Heskin regarding same. Reviewed court order regarding Receiver's fees. | SJW | 0.2 |
| 07/12/24 | Reviewed Spin's productions and selected documents for Lubin's deposition; drafted deposition outline; | ADC | 5.8 |
| 07/15/24 | Reviewed documents in preparation for Spin/Lubin deposition, collected potential exhibits and drafted outline, sent to S. Heskin for review and comments; reviewed Spin's OSC papers to amend complaint | ADC | 5.9 |
| 07/16/24 | Reviewed and analyzed motion to amend the complaint and response thereto. | SH | 0.9 |
| 07/17/24 | Reviewed and analyzed receiver filings for information requested by client and discussed with Mr. Corey. | SH | 0.8 |
| 07/17/24 | Reviewed Receiver's prior fee and premium applications and calculated total premiums paid and fees incurred to date; | ADC | 1.1 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 864646 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 08/07/24 |
| | | | Page 2 |

| Date | | Atty | Hours |
|------|------|------|-------|
| 07/18/24 | Traveled to and from NYC for AG hearing before Judge Borrok. Attended NY AG hearing before Judge Borrok and discussed strategy with counsel for NY AG. | SH | 2.4 |
| 07/19/24 | Received and reviewed papers in support of motion to file amended complaint. Reviewed email to Plaintiff's counsel objection to scope of defendants deposition notice. | SJW | 0.8 |
| 07/19/24 | Reviewed Spin motion papers for leave to file SAC and discussed strategy with S. Heskin; | ADC | 1.0 |
| 07/22/24 | Prepared for Lubin deposition by reviewing briefing and case law on RICO elements to establish all necessary elements at deposition. | SH | 3.5 |
| 07/23/24 | Prepared for Lubin deposition by reviewing document production, pleadings, and motion papers. | SH | 3.9 |
| 07/24/24 | Prepared for Lubin deposition by outlining issues and reviewing MCAs, text messages and emails. Prepared for Lubin deposition by reviewing public dockets, document productions, pleadings, affidavits, and bank statements. Discussed Lubin strategy with client. | SH | 7.7 |
| 07/25/24 | Attended and took lead on Lubin/Spin deposition. Prepared for Lubin deposition by outlining topics of questioning and highlighting key portions of exhibits. Discussed Spin deposition with client and correspondence from receiver. | SH | 9.0 |
| 07/26/24 | Reviewed and analyzed professional malpractice claim against Lubin. Correspondence with client and receiver regarding contempt motion. | SH | 1.8 |
| 07/30/24 | Correspondence with client and client regarding contempt documentation. | SH | 0.2 |
| 07/30/24 | Gathered and organized the exhibits used at the deposition of Avrumi Lubin for use by the Court Reporter Re: Spin Capital LLC v. Golden Foothill Insurance Services, LLC, et al; | AJC | 1.2 |
| 07/30/24 | Reviewed notice of attorney withdraw. | SJW | 0.2 |
| 07/30/24 | Reviewed Spin motion filing, calendared opposition and discussed with S. Heskin; | ADC | 0.7 |
| 07/31/24 | Reviewed and confirmed deposition exhibits requested by court reporter for deposition transcript. Reviewed and analyzed docket and briefing on motion to amend summons. Reviewed and analyzed new Fourth Department appellate decision on usury. | SH | 2.6 |
| 07/31/24 | Gathered and organized the exhibits used at the deposition of Avrumi Lubin for use by the Court Reporter Re: Spin Capital LLC v. Golden Foothill Insurance Services, LLC, et al; | AJC | 1.9 |
| 07/31/24 | Reviewed filed appeal and need to serve appellate case number. Reviewed Spin Capital appeal and need to serve notice of appeal number. | SJW | 0.6 |
| 07/31/24 | Drafted notification of case number for appeal of contempt finding; | ADC | 0.5 |
| | | Total Hours | 65.2 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|---|------|---|-------|
| Arthur J. Cautilli | 4.70 | at | $225.00 | = | 1,057.50 |
| Alex D. Corey | 23.30 | at | $625.00 | = | 14,562.50 |
| Shane Heskin | 35.10 | at | $625.00 | = | 21,937.50 |
| Stuart J. Wells | 2.10 | at | $625.00 | = | 1,312.50 |

| | | |
|---|---|---|
| | Current Fees | 38,870.00 |
| | Current Expenses | 1,973.76 |

0037283   Golden Foothill Insurance Services, LLC               Invoice Number   864646
00001     Golden Foothill Ins.v. Spin Capital                   Invoice Date    08/07/24
                                                                                   Page 3

|                              |            |
|------------------------------|-----------:|
| Total Amount of This Invoice | 40,843.76  |
| Prior Balance Due            | 339,553.53 |
| **Total Balance Due Upon Receipt** | **380,397.29** |


**White and Williams** LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103     TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number    875039 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date    09/30/24 |
| El Dorado Hills, CA 95762 | Client Number    0037283 |
| | Matter Number    00001 |

Attn: Stefan Leer

Our File:    0037283.00001                    Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 08/01/24 through 08/31/24:

| Date | | Atty | Hours |
|---|---|---|---|
| 08/01/24 | Reviewed new usury decision from 4th department. Correspondence and discussions with client regarding contempt documentation requested by receiver and reviewed same. Drafted cover email to Receiver concerning documentation requested on contempt motion. | SH | 1.6 |
| 08/02/24 | Receipt and review of notice from Court concerning oral argument. Received and reviewed Order to Show Cause. | SJW | 0.5 |
| 08/02/24 | Reviewed Court's signed OSC for Spin's motion to amend and calendared dates; corresponded with Dustin Dyer re motions; | ADC | 0.3 |
| 08/03/24 | Correspondence with opposing counsel and co-counsel regarding motion to amend. | SH | 0.3 |
| 08/05/24 | Reviewed and commented on opposition to Spin's motion to amend caption. Reviewed and analyzed impact of Oakshire decision on usury claims. | SH | 1.0 |
| 08/05/24 | Edited and revised opposition papers prepared by Dustin Dyer; | ADC | 1.1 |
| 08/06/24 | Reviewed and analyzed Lubin deposition for SJ motion and affirmative action against MCAs. | SH | 0.9 |
| 08/06/24 | Reviewed opposition papers prepared by Dustin Dyer and gave comments; | ADC | 1.0 |
| 08/07/24 | Reviewed and analyzed Receiver's motion for contempt deposition. Reviewed and analyzed motion to strike answer and supporting exhibits. Reviewed and analyzed motion to strike Leer answer and exhibits cited in support of same. Reviewed and commented on untimely document requests. Researched issuance of non-party subpoena and grounds to object. | SH | 5.9 |
| 08/07/24 | Reviewed Spin's motion to strike the answer and discussed strategy with S. Heskin; Drafted deposition digest for Spin/Lubin deposition; Reviewed Receiver's OSC to take Stefan's testimony | ADC | 2.2 |
| 08/08/24 | Drafted digest of Josh Lubin deposition in preparation for MSJ; | ADC | 3.6 |
| 08/09/24 | Drafted digest of Lubin deposition in preparation for MSJ | ADC | 2.1 |
| 08/12/24 | Discussed mediation strategy with intervenors counsel. | SH | 0.5 |
| 08/12/24 | Reviewed signed OSC on motion to strike and calendared dates, discussed SJ strategy with S. Heskin | ADC | 0.3 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

0037283   Golden Foothill Insurance Services, LLC          Invoice Number   875039
00001     Golden Foothill Ins.v. Spin Capital              Invoice Date     09/30/24
                                                                            Page 2

| Date | | Atty | Hours |
|---|---|---|---|
| 08/26/24 | Reviewed and analyzed contempt motion by receiver and exhibits cited therein. | SH | 1.8 |
| 08/27/24 | Reviewed and analyzed motion to strike complaint and exhibits cited therein. | SH | 1.8 |
| 08/28/24 | Reviewed and analyzed deposition transcripts and affidavits submitted to court for opposition to contempt motion. | SH | 1.5 |
| 08/29/24 | Reviewed and drafted digest of Stefan Leer deposition; | ADC | 0.9 |
| 08/30/24 | Reviewed and drafted digest of S. Leer deposition; | ADC | 4.5 |
| | | Total Hours | 31.8 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Alex D. Corey | 16.00 | at | $625.00 | = | 10,000.00 |
| Shane Heskin | 15.30 | at | $625.00 | = | 9,562.50 |
| Stuart J. Wells | 0.50 | at | $625.00 | = | 312.50 |

| | |
|---|---|
| Current Fees | 19,875.00 |
| Current Expenses | 2,342.40 |
| Total Amount of This Invoice | 22,217.40 |
| Prior Balance Due | 380,397.29 |
| **Total Balance Due Upon Receipt** | **402,614.69** |



1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103        TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

Golden Foothill Insurance Services, LLC                        Invoice Number        876707
4511 Golden Foothill Parkway, Ste. 1                           Invoice Date          10/16/24
El Dorado Hills, CA 95762                                      Client Number         0037283
                                                              Matter Number            00001

Attn: Stefan Leer

Our File:   0037283.00001                              Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 09/01/24 through 09/30/24:

| Date | | Atty | Hours |
|------|--|------|-------|
| 09/02/24 | Reviewed and drafted digest for Stefan Leer Dep transcripts | ADC | 4.0 |
| 09/04/24 | Discussed mediation strategy with counsel for intervening investors. | SH | 0.4 |
| 09/06/24 | Reviewed Motion for Summary Judgment. | SJW | 0.8 |
| 09/09/24 | Reviewed Spin's MSJ papers and corresponded with Plaintiff re briefing schedule; | ADC | 1.7 |
| 09/10/24 | negotiated and drafted and revised briefing schedule for Spin's MSJ; Reviewed Spin's motion papers and sent summary of Spin's arguments to client; Drafted opposition papers to Spin MSJ, Heskin Aff, outlined opposition and collected exhibits; | ADC | 7.1 |
| 09/11/24 | Drafted and revised opposition papers to Spin's MSJ, Heskin affirmation, exhibits and MOL; finalized briefing schedule | ADC | 5.6 |
| 09/12/24 | Electronically filed in the Supreme Court of the State of New York, County of New York the Stipulation adjourning Plaintiff Spin Capital, LLC's Motion For Summary Judgment Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | AJC | 0.4 |
| 09/12/24 | Drafted and revised MOL in opposition to Spin's MSJ; researched case law in support of opposition to Spin's MSJ; Finalized and filed briefing schedule stipulation on Spin's MSJ; | ADC | 8.0 |
| 09/13/24 | Drafted and revised papers in opposition to MSJ - Leer affidavit and SMF; | ADC | 5.6 |
| 09/16/24 | Drafted and revised papers in Opp to MSJ, Leer Affidavit and SMF; | ADC | 6.7 |
| 09/17/24 | Drafted and revised opposition papers to Spin's MSJ, Leer Aff and SMF | ADC | 5.6 |
| 09/18/24 | Drafted and revised opposition papers to Spin MSJ, Leer Aff., SMF and MOL | ADC | 6.8 |
| 09/20/24 | researched case law for MOL in opp to Spin MJS; Drafted and revised Opposition papers to Spin MSJ, SMF and MOL; | ADC | 9.3 |
| 09/21/24 | Researched case law in support of arguments in MOL in opposition to Spin's MSJ; Drafted and revised opposition papers to Spin's MSJ, Opp. MOL | ADC | 7.2 |
| 09/23/24 | Drafted and revised opposition papers to Spin's MSJ; | ADC | 3.1 |
| 09/24/24 | Prepared for status hearing by reviewing docket and pending motion papers. Attended status hearing. Reviewed and commented on SJ opposition brief. | SH | 2.9 |
| 09/24/24 | Drafted and revised opposition papers to Spin MSJ, incorporated S. Heskin comments | ADC | 8.2 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 876707 |
|---|---|---|---|
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 10/16/24 |
| | | | Page 2 |

| Date | | Atty | Hours |
|---|---|---|---|
| 09/25/24 | Reviewed and commented on Statement of Facts for SJ opposition brief. | SH | 1.9 |
| 09/25/24 | Reviewed emails concerning court conference. | SJW | 0.2 |
| 09/25/24 | Drafted and revised opposition papers to Spin MSJ, incorporated Heskin comments, edited to make papers fit 7,000 word limit, added new exhibits to Heskin affirmation; researched and added new case law; | ADC | 9.2 |
| 09/26/24 | Reviewed and commented on revised SJ opposition brief. | SH | 1.6 |
| 09/26/24 | Drafted and revised opposition papers to Spin MSJ, circulated to S. Heskin and D. Dyer and client for review and comments; | ADC | 3.7 |
| 09/27/24 | Reviewed and analyzed cases and exhibits cited in SJ opposition briefs. | SH | 2.9 |
| 09/30/24 | Reviewed and analyzed new SDNY decision for impact on SJ motions. | SH | 0.9 |
| | | Total Hours | 103.8 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Arthur J. Cautilli | 0.40 | at | $225.00 | = | 90.00 |
| Alex D. Corey | 91.80 | at | $625.00 | = | 57,375.00 |
| Shane Heskin | 10.60 | at | $625.00 | = | 6,625.00 |
| Stuart J. Wells | 1.00 | at | $625.00 | = | 625.00 |

|  |  |
|---|---|
| Current Fees | 64,715.00 |
| Total Amount of This Invoice | 64,715.00 |
| Prior Balance Due | 402,614.69 |
| **Total Balance Due Upon Receipt** | **467,329.69** |



**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103                                    TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number       879011 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date        11/25/24 |
| El Dorado Hills, CA 95762 | Client Number      0037283 |
| | Matter Number        00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                                                 Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 07/01/24 through 10/31/24:

| Date | | Atty | Hours |
|---|---|---|---|
| 10/02/24 | Reviewed Receiver's statement of fees. | SJW | 0.3 |
| 10/07/24 | Reviewed and commented on statement of facts for SJ opposition. | SH | 1.9 |
| 10/10/24 | Reviewed and analyzed compulsory counterclaim rule for separate MCA litigation. | SH | 1.9 |
| 10/10/24 | Drafted and revised Opp to MSJ papers; reviewed and provided comments to Dustin's MOL; | ADC | 1.2 |
| 10/11/24 | Reviewed and commented on revised SJ opposition. Discussed MCA strategy with client. Correspondence regarding court ordered mediation and reviewed agenda for same. Reviewed and analyzed Leer affidavit. | SH | 2.8 |
| 10/11/24 | Preparation of exhibits to Defendants Opposition To Plaintiff Spin Capital, LLC's Motion for Partial Summary Judgment Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | AJC | 0.5 |
| 10/11/24 | Drafted and revised Stefan Affidavit after consulting with client, researched case law and drafted and revised MOL in Opp to Spin MSJ; | ADC | 3.9 |
| 10/14/24 | Prepared for and attended preliminary mediation session. Reviewed and analyzed SJ opposition briefs and supporting exhibits. | SH | 2.5 |
| 10/14/24 | Electronically filed in the Supreme Court of the State of New York, County of New York the Leer Defendants' Memorandum of Law In Opposition To Plaintiff Spin Capital, LLC's Motion for Summary Judgment, Affirmation of Stefan Leer, Affirmation of Shane Heskin with Exhibits A through T Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | AJC | 1.1 |
| 10/14/24 | Reviewed Leer Defendants opposition to summary judgment motion.. Reviewed Lifeshares opposition to summary judgment. | SJW | 1.5 |
| 10/14/24 | Drafted, revised and finalized opposition to Spin's MSJ papers for filing; | ADC | 1.3 |
| 10/16/24 | Reviewed Receiver's and Counsel's Motion for Allowance of Fees and Expenses for Second and Third Quarters 2024 | SJW | 0.3 |
| 10/18/24 | Reviewed order approving fees. | SJW | 0.4 |
| 10/21/24 | Reviewed and commented on court ordered mediation statement. | SH | 1.0 |
| 10/21/24 | Gathered the cases cited in Leer Defendants' Memorandum of Law In Opposition To | AJC | 1.1 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 879011 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 11/25/24 |
| | | | Page 2 |

| Date | | Atty | Hours |
|------|--|------|-------|
| | Plaintiff Spin Capital, LLC's Motion For Summary Judgment for Submission to Mediator, Mark Bunim, Case Closure, LLC Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | | |
| 10/21/24 | Reviewed mediation rules and drafted and revised mediation statement; | ADC | 2.1 |
| 10/24/24 | Discussed federal complaint against Hi Bar, BMF, Lubin, Getter and Isaacov with S. Heskin; | ADC | 0.3 |
| 10/25/24 | Drafted and revised Dustin's draft of Opposition to motion to contempt; | ADC | 2.1 |
| 10/28/24 | Reviewed notice from Court regarding adjournment of Order to Show Cause. | SJW | 0.1 |
| 10/28/24 | Reviewed opposition brief filed by Dustin Dyer, drafted federal complaint against Spin, BMF and Hi Bar; | ADC | 1.8 |
| 10/29/24 | Outlined complaint and collected necessary exhibits, drafted and revised complaint; | ADC | 5.7 |
| 10/30/24 | Drafted and revised federal complaint against Spin, BMF, Hi Bar and their owners, researched background on the owners and their roles in the Enterprise; | ADC | 5.1 |
| 10/31/24 | Correspondence with opposing client and discussion with client regarding mediation strategy. Reviewed and commented on federal court complaint on MCAs. | SH | 2.8 |
| 10/31/24 | Calculated Leers' damages under the MCA Agreements, drafted and revised federal complaint and sent to S. Heskin for review; | ADC | 3.2 |
| | | Total Hours | 44.9 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|--|------|--|-------|
| Arthur J. Cautilli | 2.70 | at | $225.00 | = | 607.50 |
| Alex D. Corey | 26.70 | at | $625.00 | = | 16,687.50 |
| Shane Heskin | 12.90 | at | $625.00 | = | 8,062.50 |
| Stuart J. Wells | 2.60 | at | $625.00 | = | 1,625.00 |

| | |
|--|--|
| Current Fees | 26,982.50 |
| Current Expenses | 2,960.64 |
| Total Amount of This Invoice | 29,943.14 |
| Prior Balance Due | 442,329.69 |
| **Total Balance Due Upon Receipt** | **472,272.83** |

 **White and Williams** LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103    TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number 880996 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date 12/21/24 |
| El Dorado Hills, CA 95762 | Client Number 0037283 |
| | Matter Number 00001 |

Attn: Stefan Leer

Our File:   0037283.00001                                    Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 10/01/24 through 11/30/24:

| Date | | Atty | Hours |
|---|---|---|---|
| 11/01/24 | Reviewed Receiver's bank statement regarding fee issues. | SJW | 0.3 |
| 11/01/24 | Drafted and revised Federal Complaint against Spin, BMF, Hi Bar etc... to incorporate comments from S. Heskin; | ADC | 3.6 |
| 11/03/24 | Drafted and revised complaint to incorporate S. Heskin edits and comments; | ADC | 6.7 |
| 11/04/24 | Drafted and revised federal complaint and sent to S. Heskin for comments, organized potential exhibits; | ADC | 1.1 |
| 11/05/24 | Reviewed and commented on revised federal complaint. | SH | 2.9 |
| 11/05/24 | Reviewed court correspondence regarding notice of appearance and discussed same with S. Heskin. | SJW | 0.2 |
| 11/08/24 | Reviewed and commented on all portions of federal court complaint and reviewed voluminous exhibits attached thereto. | SH | 3.9 |
| 11/08/24 | Electronically filed in the United States District Court for the Southern District of New York the Complaint, Civil Cover Sheet and Corporate Disclosure Statements Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al; | AJC | 1.3 |
| 11/08/24 | Reviewed reply memorandum in further support of plaintiff's motion for summary judgment. | SJW | 0.5 |
| 11/08/24 | Reviewed federal complaint filed and made comments to team; revised complaint and prepared exhibits for re-filing; | ADC | 0.8 |
| 11/08/24 | Drafted Rule 7.1 Disclosure statements for 8 companies Re: Golden Foothill Insurance Service, LLC, et al. v. Spin Capital, LLC, et al. | JMC | 1.4 |
| 11/11/24 | Prepared for mediation by reviewing pleadings and briefs on SJ motions. | SH | 1.9 |
| 11/11/24 | Prepared exhibits to the Amended Complaint and electronically filed same in the United States District Court for the Southern District of New York Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al; | AJC | 2.3 |
| 11/11/24 | Drafted and revised amended complaint and revised exhibits; | ADC | 1.7 |
| 11/12/24 | Traveled from NYC for court ordered mediation. Traveled to NYC for court ordered mediation. Attended court ordered mediation. | SH | 10.6 |

| | | | |
|---|---|---|---|
| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 880996 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 12/21/24 |
| | | | Page 2 |

| Date | | Atty | Hours |
|---|---|---|---|
| 11/14/24 | Drafted letter requesting extension for appeal and notification w/affidavit of service (contempt appeal); | ADC | 0.8 |
| 11/15/24 | Reviewed proof of service of appellate division number. Reviewed letter request concerning extension of time to appeal. | SJW | 0.3 |
| 11/15/24 | Discussed brief strategy for opposing motion to strike with Dustin Dyer; | ADC | 0.4 |
| 11/16/24 | Drafted and revised Dyer firm's draft of opposition to motion to strike; | ADC | 1.2 |
| 11/18/24 | Prepared six (6) Requests for Issuance of Summons forms to Defendants Avrumi Lubin, BMF Advance LLC, Gavriel Yitzchakov, Hi Bar Capital LLC, Spin Capital LLC and Yisroel Herbst Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al; | AJC | 2.9 |
| 11/18/24 | Reviewed revised draft of opposition to motion to strike answer, discussed with Dustin Dyer; reviewed and helped prepare for motions on for oral argument on 12/20, drafted joinder opposition memo; | ADC | 1.6 |
| 11/19/24 | Drafted opposition to Spin's OSC seeking to amend to add DRVN and LS 1019 as Defendants; | ADC | 0.9 |
| 11/20/24 | Reviewed and commented on opposition to OTC on motion to amend and underlying moving papers. | SH | 0.8 |
| 11/20/24 | Preparation of exhibits to the Leer Defendants Memo of Law In Opposition To Plaintiff Spin Capital, LLC's Order To Show Cause and electronically filed same in the Supreme Court of the State of New York, County of New York Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al. | AJC | 1.2 |
| 11/20/24 | Reviewed court notification and multiple emails concerning oral argument. | SJW | 0.2 |
| 11/20/24 | Drafted and revised MOL in Opp to Mot. 024 to incorporate S. Heskin comments and collected exhibits, prepared for filing Discussed nature of Contempt OSC with S. Heskin and economics of Spin's damages and their funding, sent Heskin and updated accounting of the transactions at issue; | ADC | 1.2 |
| 11/21/24 | Reviewed various motions and correspondence with court relating to contempt motion. Prepared for contempt hearing by reviewing briefs and cases cited therein. | SH | 3.4 |
| 11/21/24 | Reviewed notice of withdraw of motion filed by plaintiff. | SJW | 0.2 |
| 11/22/24 | Reviewed correspondence from the Court concerning oral argument. | SJW | 0.2 |
| 11/25/24 | Traveled to NY for contempt hearing and motion to strike answer. Attended hearing on contempt motion. Traveled from NY for contempt hearing and motion to strike answer. | SH | 4.3 |
| 11/25/24 | Reviewed correspondence from Court regarding oral argument. Reviewed Jude Borok's notice of recusal and discuss same with S. Heskin. | SJW | 0.4 |
| 11/26/24 | Correspondence with opposing counsel and client regarding settlement proposal. Researched new judge assigned by reviewing publicly available information and articles. | SH | 1.7 |
| 11/26/24 | Researched new judge assigned to case and discuss same with S. Heskin. | SJW | 0.4 |

|  | Total Hours | 61.3 |
|---|---|---|

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Arthur J. Cautilli | 7.70 | at | $225.00 | = | 1,732.50 |
| Justin M. Cautilli | 1.40 | at | $225.00 | = | 315.00 |
| Alex D. Corey | 20.00 | at | $625.00 | = | 12,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| 0037283 | Golden Foothill Insurance Services, LLC | | | Invoice Number | 880996 |
| 00001 | Golden Foothill Ins.v. Spin Capital | | | Invoice Date | 12/21/24 |
| | | | | | Page 3 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Shane Heskin | 29.50 | at | $625.00 | = | 18,437.50 |
| Stuart J. Wells | 2.70 | at | $625.00 | = | 1,687.50 |

| | |
|---|---:|
| Current Fees | 34,672.50 |
| Current Expenses | 1,592.48 |
| Total Amount of This Invoice | 36,264.98 |
| Prior Balance Due | 472,272.83 |
| **Total Balance Due Upon Receipt** | **508,537.81** |



White and Williams LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

| Golden Foothill Insurance Services, LLC | | Invoice Number | 882724 |
|---|---|---|---|
| 4511 Golden Foothill Parkway, Ste. 1 | | Invoice Date | 01/17/25 |
| El Dorado Hills, CA 95762 | | Client Number | 0037283 |
| | | Matter Number | 00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 11/01/24 through 12/31/24:

| Date | | Atty | Hours |
|---|---|---|---|
| 12/02/24 | Drafted and electronically filed in the United States District Court for the Southern District of New York two (2) Request for Issuance of Amended Summons forms Spin Capital, LLC and Avrumi Lubin Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al; | AJC | 0.7 |
| 12/03/24 | Reviewed and analyzed appeal of judgment. | SH | 0.5 |
| 12/03/24 | Reviewed judgment filings by Receiver, discussed with team; researched procedure on how to respond; | ADC | 1.2 |
| 12/04/24 | Prepared a Request For Issuance of Summons Form for Yoel Getter and prepared two (2) Request For Issuance of Amended Summons Forms for Gavriel Yitzchakov and BMF Advance LLC and electronically filed same in the United States District Court for the Southern District of New York Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al; | AJC | 1.6 |
| 12/04/24 | Reviewed and responded to emails to and from A. Corey regarding perfection of appeal. | SJW | 0.3 |
| 12/05/24 | Drafted and revised letter to court requesting a decision on the unopposed motion for disbursement; | ADC | 0.6 |
| 12/06/24 | Reviewed draft notices of appeal. | SJW | 0.3 |
| 12/06/24 | Drafted notice of appeal and information statement for appeal of money judgment; | ADC | 0.9 |
| 12/09/24 | Reviewed and analyzed court order on disbursement of funds and correspondence with receiver regarding same. | SH | 0.9 |
| 12/09/24 | Drafted and electronically filed in the United States District Court for the Southern District of New York the Request for Issuance of Amended Summons Form for Avrumi (a/k/a Josh) Lubin Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al; Electronically filed in the United States District Court for the Southern District of New York two (2) Affidavits of Service of Summons and Amended Complaint upon Hi Bar Capital, LLC c/o New York Secretary of State and Yisroel Herbst Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al; | AJC | 1.4 |
| 12/09/24 | Finalized and had filed notice of appeal of money judgment on contempt order, reviewed order granting expedition order in Brighthouse matter; | ADC | 0.7 |
| 12/10/24 | Electronically filed in both the Supreme Court of the State of New York, County of New York and the Appellate Division 1st Department the Notice of Appeal of the monetary | AJC | 1.4 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 882724 |
|---|---|---|---|
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 01/17/25 |
| | | | Page 2 |

| Date | | Atty | Hours |
|---|---|---|---|
| | judgment entered by the Court on December 3, 2024 Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; Electronically filed in the United States District Court for the Southern District of New York the Proposed Order Granting Joint Motion for Interpleader Disbursement Re: Brighthouse Life Insurance Company v. Spin Capital, LLC, et al; | | |
| 12/10/24 | Reviewed proposed order for Brighthouse action drafted by Spin, oversaw filing of notice of appeal for money judgment | ADC | 0.6 |
| 12/11/24 | Worked with parties in correcting and filing order for disbursement of Utsick proceeds to Receiver; discussed appeal options with vendor for state contempt order | ADC | 0.6 |
| 12/13/24 | Received and reviewed correspondence to and from court regarding oral argument and rescheduling of order to show cause. | SJW | 0.2 |

Total Hours 11.9

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Arthur J. Cautilli | 5.10 | at | $225.00 | = | 1,147.50 |
| Alex D. Corey | 4.60 | at | $625.00 | = | 2,875.00 |
| Shane Heskin | 1.40 | at | $625.00 | = | 875.00 |
| Stuart J. Wells | 0.80 | at | $625.00 | = | 500.00 |

Current Fees 5,397.50

Current Expenses 1,858.34

Total Amount of This Invoice 7,255.84

Prior Balance Due 508,537.81

**Total Balance Due Upon Receipt** 515,793.65



1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103              TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123


| Golden Foothill Insurance Services, LLC | Invoice Number | 885165 |
|---|---|---|
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date | 02/28/25 |
| El Dorado Hills, CA 95762 | Client Number | 0037283 |
| | Matter Number | 00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                        Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 12/01/24 through 01/31/25:


| Date | | Atty | Hours |
|---|---|---|---|
| 01/02/25 | Correspondence with receiver, client and opposing counsel regarding settlement and escrow transfer. | SH | 0.9 |
| 01/02/25 | Electronically filed in the United States District Court for the Southern District of New York the Affidavit of Service of Summons and Complaint Upon Avrumi Lubin Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital LLC, et al; | AJC | 0.5 |
| 01/06/25 | Discussed settlement with opposing counsel and correspondence regarding same. | SH | 0.9 |
| 01/07/25 | Correspondence with opposing counsel regarding federal case and reviewed service issues. | SH | 0.3 |
| 01/08/25 | Discussed settlement strategy with client. | SH | 0.6 |
| 01/09/25 | Drafted and filed letter seeking second extension to time to perfect appeal of contempt order; | ADC | 0.5 |
| 01/10/25 | Electronically filed in the United States District Court for the Southern District of New York the Affidavit of Service of Summons and Amended Complaint upon BMF Advance LLC c/o New York Secretary of State Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al; | AJC | 0.5 |
| 01/16/25 | Drafted and revised letter to update court on settlement and circulated to parties for comments; | ADC | 0.3 |
| 01/17/25 | Researched and reviewed Receiver request to use funds to pay premiums. | SH | 0.9 |
| 01/17/25 | Electronically filed in the United States District Court for the Southern District of New York the Affidavit of Service of Summons and Amended Complaint upon Yoel Getter Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al. Electronically filed in the United States District Court for the Southern District of New York the Affidavit of Service of Summons and Amended Complaint upon Gavriel Yitzchakov Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al. Electronically filed in the United States District Court for the Southern District of New York the letter to Judge Ho regarding status of settlement discussions Re: Brighthouse Life Insurance Co. v. Golden Foothill Insurance Services, LLC; | AJC | 1.3 |
| 01/17/25 | Reviewed correspondence to court regarding Leers and communications from opposing counsel concerning changes thereto. | SJW | 0.2 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 885165 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 02/28/25 |
| | | | Page 2 |

| Date | | Atty | Hours |
|------|--|------|-------|
| 01/24/25 | Reviewed Order to Show Cause to Use Receivership Property to Pay costs of Receivership | SJW | 0.4 |
| 01/24/25 | Reviewed motions filed in state case; | ADC | 0.5 |
| 01/27/25 | Discussed settlement with opposing counsel and client. | SH | 0.5 |
| 01/28/25 | Discussed settlement with opposing counsel. | SH | 0.5 |
| 01/28/25 | Drafted Affirmation of Shane Heskin In Opposition To Receiver Fred Stevens' Order To Show Cause Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al. | AJC | 0.6 |
| 01/28/25 | Corresponded with local counsel and vendor to prepare to perfect contempt order appeal, worked with vendor to create the record for appeal; | ADC | 0.6 |
| 01/29/25 | Outlined response to Receiver motion for disbursement of Utsick funds and discussed with co-counsel and opposing counsel. Correspondence with opposing counsel and discussions regarding settlement. | SH | 2.4 |
| 01/29/25 | Reviewed notice from Court regarding reminder of appearance date and discuss same with S. Heskin. | SJW | 0.2 |
| 01/29/25 | Discussed appeal and motion practice strategy with S. Heskin and D. Dyer, drafted and revised letter to Brighthouse action judge re settlement update; | ADC | 0.6 |
| 01/31/25 | Reviewed and commented on draft opposition to Receiver's request to use Utsick proceeds. | SH | 0.9 |
| 01/31/25 | Reviewed letter filed by Brighthouse, reviewed Dustin's Opp MOL to Receiver's motion, finalized and filed update letter in impleader action; | ADC | 0.5 |
| | Total Hours | | 14.6 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|----------|-------|--|------|--|-------|
| Arthur J. Cautilli | 2.90 | at | $225.00 | = | 652.50 |
| Alex D. Corey | 3.00 | at | $625.00 | = | 1,875.00 |
| Shane Heskin | 7.90 | at | $625.00 | = | 4,937.50 |
| Stuart J. Wells | 0.80 | at | $625.00 | = | 500.00 |

| | |
|--|--|
| Current Fees | 7,965.00 |
| Current Expenses | 1,614.38 |
| Total Amount of This Invoice | 9,579.38 |
| Prior Balance Due | 515,793.65 |
| **Total Balance Due Upon Receipt** | **525,373.03** |


**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103          TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

Golden Foothill Insurance Services, LLC                    Invoice Number          886994
4511 Golden Foothill Parkway, Ste. 1                       Invoice Date           03/24/25
El Dorado Hills, CA 95762                                  Client Number        0037283
                                                          Matter Number          00001

Attn: Stefan Leer

Our File:    0037283.00001                                Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 01/01/25 through 02/28/25:

| Date | | Atty | Hours |
|---|---|---|---|
| 02/03/25 | Prepared for oral argument on OTC by reviewing papers and cases cited therein. Discussed settlement with Hi Bar opposing counsel. Reviewed and analyzed Hi-Bar/Spin settlement agreement. Prepared for oral argument on OTC, contempt motion and summary judgment motions by reviewing cases and exhibits cited in support. | SH | 5.9 |
| 02/03/25 | Reviewed pro hac vice application regarding counsel for Zurich. | SJW | 0.1 |
| 02/04/25 | Correspondence with federal court and opposing counsel regarding extension of time and reviewed order for same. Discussions and correspondence with opposing counsel regarding settlement. | SH | 0.6 |
| 02/04/25 | Drafted letter to Judge Subramanian requesting a thirty (30) day adjournment of the Initial Pretrial Conference Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al; | AJC | 0.3 |
| 02/04/25 | Reviewed electronic docket in SDNY case against Spin Capital, reviewed Judge Subramanian rules and prepare email to S. Heskin regarding requirements for initial pretrial conference. | SJW | 0.6 |
| 02/04/25 | Drafted and revised letter to adjourn conference in SDNY case; | ADC | 0.2 |
| 02/05/25 | Prepared for oral argument on OTC, contempt motion and summary judgment motions by reviewing voluminous briefing. Attended oral argument on summary judgment and contempt motions. | SH | 5.8 |
| 02/05/25 | Electronically filed in the United States District Court for the Southern District of New York the letter to Judge Arun Subramanian requesting to adjourn the Initial Pre-Trial Conference Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al; | AJC | 0.5 |
| 02/06/25 | Discussed bankruptcy strategy with client and Ms. Sorvino. | SH | 0.5 |
| 02/06/25 | Electronically filed in the United States District Court for the Southern District of New York the Proposed Civil Case Management Plan and letter to Judge Arun Subramanian containing case summary Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al. | AJC | 0.6 |
| 02/06/25 | Reviewed Joint letter proposed by Spin and added Plaintiffs' input, researched case law in support, discussed with S. Heskin, drafted CMP; | ADC | 1.9 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

| | | Invoice Number | 886994 |
|---|---|---|---|
| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Date | 03/24/25 |
| 00001 | Golden Foothill Ins.v. Spin Capital | | Page 2 |

| Date | | Atty | Hours |
|---|---|---|---|
| 02/07/25 | Drafted, reviewed and revised affirmation in support of OTC. Drafted reviewed and revised proposed OTC. Drafted, reviewed and revised certification in support of OTC. Researched and reviewed cases on court's inherent power to enjoin communications with counsel. | SH | 5.5 |
| 02/07/25 | Reviewed notice of increase in receiver's bond. Reviewed draft affirmation of S. Heskin regarding OSC and conducted telephone conference with S. Heskin regarding same. | SJW | 0.6 |
| 02/08/25 | Drafted, reviewed and revised affirmation in support of OTC and reviewed exhibits for same. | SH | 1.9 |
| 02/08/25 | Reviewed email from court regarding ex parte communications with Lubin and impact on Order to Show Cause. Reviewed text messages from Lubin to client and discussed adding them to Order to Show Cause with S. Heskin. | SJW | 0.6 |
| 02/09/25 | Reviewed additional emails from Avri Lubin with respect to Order to Show Cause. Reviewed revised affidavit in support of order to show cause and discussed same with S. Heskin. | SJW | 0.9 |
| 02/09/25 | Reviewed and edited drafts of Heskin's affirmation and collected exhibits in support; | ADC | 3.2 |
| 02/10/25 | Reviewed and analyzed exhibits to OTC for redactions. Drafted, reviewed and revised OTC papers based on additional emails received from Mr. Lubin. | SH | 4.1 |
| 02/10/25 | Prepared exhibits to and revised the Affirmation of Shane Heskin In Support of Proposed Order To Show Cause with Temporary Restraining Order and electronically filed same in the Supreme Court of the State of New York County of New York along with the Affirmation of Emergency and Good Faith Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | AJC | 5.1 |
| 02/10/25 | Worked in finalizing Heskin OSC to enjoin Lubin; | ADC | 0.6 |
| 02/11/25 | Reviewed executed Order to Show Cause. | SJW | 0.2 |
| 02/11/25 | Reviewed OSC order signed by judge and calendared dates, discussed with S. Heskin and prepared OSC papers for service per Court instructions; | ADC | 0.6 |
| 02/12/25 | Electronically filed in the Supreme Court of the State of New York County of New York the Affidavit of Service of the Order To Show Cause with Temporary Restraining Order and supporting papers upon Avrumi (a/k/a Josh) Lubin Re: Spin Capital, LLC v. Golden Foothill Insurance Services, LLC, et al; | AJC | 0.7 |
| 02/12/25 | Reviewed correspondence and proposed status letter in Brighthouse interpleader action; | ADC | 0.5 |
| 02/14/25 | Reviewed and analyzed bankruptcy strategy. | SH | 0.9 |
| 02/17/25 | Receipt and review of January 2025 Receiver Fee notice. | SJW | 0.3 |
| 02/17/25 | Reviewed draft appellate preliminary statement and other sections drafted by Dustin Dyer; | ADC | 0.3 |
| 02/19/25 | Reviewed and commented on draft appellate brief. | SH | 0.9 |
| 02/19/25 | Reviewed D. Dyer appellate brief draft and provided comments and researched case law to support brief; worked with vendor to add materials to the record if possible; | ADC | 1.1 |
| 02/20/25 | Reviewed and analyzed bankruptcy options for various companies. | SH | 1.9 |
| 02/20/25 | Drafted and revised brief for appeal of contempt order; | ADC | 1.2 |
| 02/21/25 | Corresponded with vendor to finalize appellate brief for filing on appeal of contempt order; | ADC | 0.5 |
| 02/24/25 | Worked with vendor in finalizing appellate brief of contempt order for filing; | ADC | 0.5 |

0037283    Golden Foothill Insurance Services, LLC                                       Invoice Number    886994
00001      Golden Foothill Ins.v. Spin Capital                                           Invoice Date       03/24/25
                                                                                                              Page 3

| Date | | Atty | Hours |
|---|---|---|---|
| 02/26/25 | Drafted and electronically filed in the United States District Court for the Southern District of New York the Proposed Clerk's Certificate of Default and the Declaration of Shane Heskin In Support of Proposed Clerk's Certificate of Default Judgment Against Defendant Yoel Getter a/k/a Joel Geta Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al; | AJC | 2.3 |
| 02/27/25 | Reviewed CapFactor affidavit in support of our OSC; | ADC | 0.3 |
| 02/28/25 | Reviewed and analyzed defendants' motion to dismiss. | SH | 0.9 |
| 02/28/25 | Reviewed Spin's motion to dismiss Federal Action complaint; | ADC | 1.0 |
| | | **Total Hours** | 53.6 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Arthur J. Cautilli | 9.50 | at | $225.00 | = | 2,137.50 |
| Alex D. Corey | 11.90 | at | $625.00 | = | 7,437.50 |
| Shane Heskin | 28.90 | at | $625.00 | = | 18,062.50 |
| Stuart J. Wells | 3.30 | at | $625.00 | = | 2,062.50 |

|  |  |
|---|---|
| Current Fees | 29,700.00 |
| Current Expenses | 1,480.55 |
| Total Amount of This Invoice | 31,180.55 |
| Prior Balance Due | 525,373.03 |
| **Total Balance Due Upon Receipt** | **556,553.58** |



**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103          TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

Golden Foothill Insurance Services, LLC                               Invoice Number          888928
4511 Golden Foothill Parkway, Ste. 1                                 Invoice Date            04/28/25
El Dorado Hills, CA 95762                                            Client Number           0037283
                                                                    Matter Number             00001

Attn: Stefan Leer

Our File:    0037283.00001                                          Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 02/01/25 through 03/31/25:

| Date | | Atty | Hours |
|------|--|------|-------|
| 03/03/25 | Reviewed and commented on MTD by Spin and BMF. | SH | 0.9 |
| 03/03/25 | Drafted Stipulation extending Plaintiff's time to respond to Defendants BMF Advance LLC and Gavriel Yitzchakov's Motion To Dismiss Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al; | AJC | 1.1 |
| 03/03/25 | Reviewed correspondence from Receiver regarding monthly expenditures. | SJW | 0.2 |
| 03/03/25 | Reviewed judge rules and drafted letter motion for briefing schedule on MTD federal complaint; researched case law concerning service in gated communities; discussed opposition with Heskin, worked with vendor to correct affidavit of service | ADC | 2.6 |
| 03/04/25 | Reviewed and analyzed Spin and BMF motions to dismiss and cases cited therein. | SH | 2.5 |
| 03/04/25 | Researched case law on collateral estoppel, res judicata, rooker felderman doctrine, colorado river doctrine and service requirements in preparing and outlining opposition to Defendants' motions to dismiss the Amended SDNY Complaint, discussed strategy with S. Heskin; Drafted and revised opposition papers to Defendants' motions to dismiss Amended SDNY complaint, collected neccessary exhibits; | ADC | 13.1 |
| 03/05/25 | Researched and reviewed cases on res judicata and collateral estoppel in response to court order. | SH | 1.9 |
| 03/05/25 | Preparation of exhibits to the Declaration of Shane R. Heskin In Opposition To Defendants' Motion To Dismiss Amended Complaint Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al. | AJC | 1.5 |
| 03/05/25 | Drafted and revised opposition to SDNY MTDs in light of S. Heskin comments and Judge granting Defendants' letter motion for discovery stay; | ADC | 4.4 |
| 03/06/25 | Drafted and revised and researched case law to incorporate S. Heskin comments to latest version of MOL in Opp to SDNY Defendants' MTD; | ADC | 4.9 |
| 03/07/25 | Reviewed correspondence from process server and revised opposition papers to SDNY motions to dismiss; Reviewed Spin's opposition to OSC for restraining order on Lubin; | ADC | 1.1 |
| 03/10/25 | Reviewed cases cited by Spin and BMF on MTD. | SH | 1.9 |
| 03/12/25 | Drafted, reviewed and revised opposition to Spin and BMF motions to dismiss. | SH | 3.9 |
| 03/12/25 | Reviewed Receiver's statement of fees and expenses. | SJW | 0.2 |

| | | | |
|---|---|---|---|
| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 888928 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 04/28/25 |
| | | | Page 2 |

| Date | | Atty | Hours |
|---|---|---|---|
| 03/13/25 | Reviewed draft of opposition to Defendants' MTD SDNY complaint and provided edits to team; provided calculation of damages under various scenarios | ADC | 1.5 |
| 03/14/25 | Drafted, reviewed and revised MTD and reviewed cases for same. | SH | 1.8 |
| 03/14/25 | Drafted and electronically filed in the United States District Court for the Southern District of New York the Notice of Voluntary Dismissal of Prayer For Relief Paragraph A in Plaintiff's Amended Complaint concerning Promissory Note Re: Golden Foothill Insurance Services, LLC, et al. v. Spin Capital, LLC, et al. | AJC | 1.6 |
| 03/14/25 | Discussed final revisions to opposition papers and finalized and revised opposition papers to SDNY defendants MTD for filing; | ADC | 1.3 |
| 03/17/25 | Drafted, reviewed and revised default motions for Herbst and Hi Bar Reviewed Hi Bar MTD. | SH | 2.1 |
| 03/17/25 | Drafted and electronically filed in the United States District Court for the Southern District of New York the Proposed Clerk's Certificate of Default Against Defendant Yisroel Herbst and the Declaration of Shane Heskin in Support of Proposed Clerk's Certificate of Default Against Defendant Yisroel Herbst Re: Golden Foothill Insurance Services, LLC, et al.v. Spin Capital, LLC, et al; Drafted and electronically filed in the United States District Court for the Southern District of New York the Proposed Clerk's Certificate of Default Against Defendant Hi Bar Capital, LLC and the Declaration of Shane Heskin in Support of Proposed Clerk's Certificate of Default Against Defendant Hi Bar Capital, LLC Re: Golden Foothill Insurance Services, LLC, et al.v. Spin Capital, LLC, et al; | AJC | 5.6 |
| 03/20/25 | Reviewed and commented on BMF reply in support of MTD. Reviewed and analyzed cases cited by BMF in Reply. Researched and reviewed cases on pure questions of law standard. | SH | 3.2 |
| 03/20/25 | Reviewed Hi Bar Opp and BMF Reply, drafted opposition and researched case law in support, discussed with S. Heskin; | ADC | 3.5 |
| 03/21/25 | Reviewed and commented on Spin Reply memo. | SH | 1.5 |
| 03/21/25 | Drafted and revised opposition to Hi Bar Defendants' MTD SDNY complaint, collected exhibits for opposition, researched case law to support opposition, and discuss outline with S. Heskin; | ADC | 9.8 |
| 03/24/25 | Discussed settlement with opposing counsel. | SH | 0.5 |
| 03/24/25 | Prepared Federal Express label, letter and package enclosing check to court reporter, Monica Horvath to obtain copy of the transcript of hearing before Judge Andrew Borrok on January 4, 2024 Re: Spin Capital v. Golden Foothill Insurance Services; | AJC | 0.7 |
| 03/25/25 | Reviewed correspondence from Proskauer regarding intent to withdraw and responses thereto. Reviewed Proskauer order to show cause and discuss impact on case with S. Heskin including how to investigate whether other representatives of Spin Capital and Lubin would similarly seek to withdraw. | SJW | 0.6 |
| 03/25/25 | Reviewed and discussed motions filed in the state court action, including Lubin motion to be added as a party pro se, with S. Heskin; | ADC | 0.6 |
| 03/26/25 | Reviewed multiple emails from Josh Lubin regarding attorney withdrawal and representation. Reviewed conformed copy of order to show cause regarding Spin Capital's withdraw. Reviewed multiple emails concerning further efforts to withdraw by other Spin and Lubin attorneys and discussed impact on continued pursuit of claims with S. Heskin. | SJW | 0.7 |
| 03/26/25 | Reviewed discovery hearing transcript, discussed HI Bar opp with S. Heskin, collected additional exhibits and revised brief and declaration and sent to S. Heskin for review, | ADC | 3.9 |

| 0037283 | Golden Foothill Insurance Services, LLC | Invoice Number | 888928 |
| 00001 | Golden Foothill Ins.v. Spin Capital | Invoice Date | 04/28/25 |
| | | | Page 3 |

| **Date** | | **Atty** | **Hours** |
|---|---|---|---|
| | corresponded with Spin's former counsel re withdrawal; | | |
| 03/28/25 | Reviewed executed Order to Show Cause seeking to withdraw filed by Maxson Mago as counsel for Spin and Lubin. | SJW | 0.2 |
| 03/31/25 | Drafted, reviewed and revised Hi Bar opposition. Reviewed and analyzed cases cited by Hi Bar, BMF and Spin opposition. | SH | 4.8 |
| 03/31/25 | Prepared exhibits to the Declaration of Shane Heskin In Opposition To Hi Bar Defendants' Motion To Dismiss Amended Complaint and electronically filed same in the United States District Court for the Southern District of New York along with Plaintiffs' Memorandum of Law In Opposition To Defendants Yisroel and Hi-Bar Capital's Joinder Motion To Dismiss The First Amended Complaint; | AJC | 2.9 |

| | | | Total Hours | 87.0 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Arthur J. Cautilli | 13.40 | at | $225.00 | = | 3,015.00 |
| Alex D. Corey | 46.70 | at | $625.00 | = | 29,187.50 |
| Shane Heskin | 25.00 | at | $625.00 | = | 15,625.00 |
| Stuart J. Wells | 1.90 | at | $625.00 | = | 1,187.50 |

| Current Fees | 49,015.00 |
|---|---|
| Current Expenses | 2,541.88 |
| Total Amount of This Invoice | 51,556.88 |
| Prior Balance Due | 556,553.58 |
| **Total Balance Due Upon Receipt** | **608,110.46** |



**White and Williams** LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103    TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number    890562 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date    05/23/25 |
| El Dorado Hills, CA 95762 | Client Number    0037283 |
| | Matter Number    00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                      Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 03/01/25 through 04/30/25:

| Date | | Atty | Hours |
|---|---|---|---|
| 03/06/25 | Reviewed correspondence from receiver regarding bank statement and expenses. Reviewed opposition to order to show cause filed by Spin Capital. | SJW | 0.7 |
| 03/19/25 | Received and reviewed correspondence from Printer regarding appeal costs. | SJW | 0.2 |
| 04/02/25 | Reviewed respondents' brief on appeal. | SJW | 0.8 |
| 04/02/25 | Reviewed Spin's opposition brief to our appeal of contempt order and researched reply filing deadlines; | ADC | 1.0 |
| 04/03/25 | Reviewed motion to substitute plaintiff in Spin state action; | ADC | 0.4 |
| 04/07/25 | Correspondence and discussions with opposing counsel regarding settlement. | SH | 0.5 |
| 04/09/25 | Correspondence and discussions with opposing counsel regarding settlement. | SH | 0.5 |
| 04/16/25 | Reviewed order granting enjoinment of Lubin, helped prepare a notice of entry; | ADC | 0.5 |
| 04/21/25 | Reviewed decisions and order concerning motions to withdraw. Reviewed opposition by Teton to Lubin motion to substitute plaintiff. Review Teton motion to intervene and support documents. | SJW | 0.9 |
| 04/21/25 | Reviewed motions filed by intervenors and opposes to the Spin transfer in the State action, reviewed the Receiver's brief in the appeal of the contempt order and sent to Dustin Dyer; | ADC | 1.8 |
| 04/22/25 | Reviewed Receiver's motion for fees. | SJW | 0.3 |
| 04/23/25 | Reviewed and edited draft reply appellate brief from Dustin Dyer; | ADC | 0.7 |
| 04/24/25 | Reviewed and analyzed draft appellate reply brief. | SH | 0.9 |
| 04/25/25 | Reviewed Order to Show Cause seeking withdrawal of Aimini Firm as counsel for Spin. | SJW | 0.3 |
| 04/25/25 | Drafted and revised reply appellate brief for filing; | ADC | 0.6 |
| 04/29/25 | Reviewed and analyzed briefing for appellate argument scheduled for May 27, 2025. | SH | 1.9 |
| | | Total Hours | 12.0 |

**Attorney Time Summary:**

| Attorney | Hours | Rate | Value |
|---|---|---|---|

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

0037283   Golden Foothill Insurance Services, LLC                     Invoice Number   890562
00001     Golden Foothill Ins.v. Spin Capital                         Invoice Date     05/23/25
                                                                                       Page 2

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Alex D. Corey | 5.00 | at | $625.00 | = | 3,125.00 |
| Shane Heskin | 3.80 | at | $625.00 | = | 2,375.00 |
| Stuart J. Wells | 3.20 | at | $625.00 | = | 2,000.00 |

Current Fees                                                                              7,500.00

Current Expenses                                                                          3,798.68

Total Amount of This Invoice                                                             11,298.68

Prior Balance Due                                                                      608,110.46

**Total Balance Due Upon Receipt**                                                     **619,409.14**


**White and Williams** LLP

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103          TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number          893054 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date          06/30/25 |
| El Dorado Hills, CA 95762 | Client Number          0037283 |
| | Matter Number          00001 |

Attn: Stefan Leer

Our File:    0037283.00001                                    Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 04/01/25 through 05/31/25:

| Date | | Atty | Hours |
|---|---|---|---|
| 04/03/25 | Reviewed Foothill brief on appeal. | SJW | 0.8 |
| 04/15/25 | Reviewed OSC concerning restraints against Lubin and prepared email to S. Heskin regarding same. | SJW | 0.4 |
| 04/18/25 | Reviewed decision regarding Proskauer motion to withdraw. | SJW | 0.2 |
| 05/05/25 | Reviewed notice of motion of Receiver to expand role to cover appeals. | SJW | 0.4 |
| 05/13/25 | Reviewed notice from Court regarding order to show cause and no appearance required re withdrawal motions. | SJW | 0.1 |
| 05/20/25 | Reviewed decision on Brighthouse interpleader motion. | ADC | 0.5 |
| 05/21/25 | Reviewed orders issued by Court, not related to Summary Judgment; | ADC | 0.2 |
| 05/26/25 | Reviewed and analyzed briefs on contempt motion and cases cited therein. | SH | 3.8 |
| 05/27/25 | Traveled to NY for oral argument on contempt appeal. Prepared for and attended appeal on contempt decision. Traveled from NY for oral argument on contempt appeal. | SH | 9.0 |
| 05/28/25 | Reviewed application by Receiver to retain collections firm and prepared email to S. Heskin regarding same. | SJW | 0.3 |
| 05/28/25 | Reviewed Receiver's motion to hire judgment collection attorney; | ADC | 0.5 |
| | | Total Hours | 16.2 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Alex D. Corey | 1.20 | at | $625.00 | = | 750.00 |
| Shane Heskin | 12.80 | at | $625.00 | = | 8,000.00 |
| Stuart J. Wells | 2.20 | at | $625.00 | = | 1,375.00 |

|  |  |
|---|---|
| Current Fees | 10,125.00 |
| Total Amount of This Invoice | 10,125.00 |
| Prior Balance Due | 619,409.14 |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island

0037283    Golden Foothill Insurance Services, LLC                    Invoice Number    893054
00001      Golden Foothill Ins.v. Spin Capital                        Invoice Date     06/30/25
                                                                                          Page 2


**Total Balance Due Upon Receipt**                                              629,534.14

0037283    Golden Foothill Insurance Services, LLC                    Invoice Number    893054
00001      Golden Foothill Ins.v. Spin Capital                        Invoice Date     06/30/25


**White and Williams LLP**

1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103          TAX I.D. # 23-1421789
Main 215.864.7000 | Fax 215.864.7123

| | |
|---|---|
| Golden Foothill Insurance Services, LLC | Invoice Number     894760 |
| 4511 Golden Foothill Parkway, Ste. 1 | Invoice Date     07/23/25 |
| El Dorado Hills, CA 95762 | Client Number     0037283 |
| | Matter Number     00001 |

Attn: Stefan Leer

Our File:     0037283.00001                              Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 06/01/25 through 06/30/25:

| Date | | Atty | Hours |
|---|---|---|---|
| 06/10/25 | Reviewed email and attachment from Receiver regarding expenses. | SJW | 0.2 |
| 06/11/25 | Reviewed and analyzed bankruptcy strategies and impact of contempt ruling. | SH | 3.9 |
| 06/25/25 | Reviewed correspondence from Court regarding scheduling of motion. | SJW | 0.1 |
| 06/26/25 | Reviewed remittitur from Appellate Division. Reviewed Notice of Entry filed by Spin Capital attorney. Reviewed email from Receiver counsel regarding Appellate Division decision. | SJW | 0.5 |
| 06/26/25 | Reviewed first department decision; | ADC | 0.2 |
| | | Total Hours | 4.9 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Alex D. Corey | 0.20 | at | $625.00 | = | 125.00 |
| Shane Heskin | 3.90 | at | $625.00 | = | 2,437.50 |
| Stuart J. Wells | 0.80 | at | $625.00 | = | 500.00 |

| | |
|---|---|
| Current Fees | 3,062.50 |
| Current Expenses | 187.75 |
| Total Amount of This Invoice | 3,250.25 |
| Prior Balance Due | 629,534.14 |
| **Total Balance Due Upon Receipt** | **632,784.39** |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island



1650 Market Street | One Liberty Place, Suite 1800 | Philadelphia, PA 19103
Main 215.864.7000 | Fax 215.864.7123

TAX I.D. # 23-1421789

Golden Foothill Insurance Services, LLC
4511 Golden Foothill Parkway, Ste. 1
El Dorado Hills, CA 95762

| | |
|---|---|
| Invoice Number | 896453 |
| Invoice Date | 08/21/25 |
| Client Number | 0037283 |
| Matter Number | 00001 |

Attn: Stefan Leer

Our File:    0037283.00001

Handling Attorney:  Shane Heskin

Re: Golden Foothill Ins.v. Spin Capital

For Professional Services Rendered from 06/01/25 through 07/31/25:

| Date | | Atty | Hours |
|---|---|---|---|
| 06/03/25 | Reviewed notice of entry and order concerning withdrawal of attorney. | SJW | 0.1 |
| 07/15/25 | Reviewed letter about attorneys' fees in brighthouse matter; | ADC | 0.5 |
| | | Total Hours | 0.6 |

**Attorney Time Summary:**

| Attorney | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Alex D. Corey | 0.50 | at | $625.00 | = | 312.50 |
| Stuart J. Wells | 0.10 | at | $625.00 | = | 62.50 |

| | |
|---|---|
| Current Fees | 375.00 |
| Total Amount of This Invoice | 375.00 |
| Prior Balance Due | 632,784.39 |
| **Total Balance Due Upon Receipt** | **633,159.39** |

Connecticut | Delaware | Maryland | Massachusetts | New Jersey | New York | Pennsylvania | Rhode Island